# EXHIBIT A

1  QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
     Claude M. Stern (Bar No. 96737)
2    Todd M. Briggs (Bar No. 209282)
   555 Twin Dolphin Drive, Suite 560
3  Redwood Shores, California  94065-2139
   Telephone:     (650) 801-5000
4  Facsimile:     (650) 801-5100
   Email:         claudestern@quinnemanuel.com
5                 toddbriggs@quinnemanuel.com

6  Attorneys for Defendant and Counterclaimant,
   RIVERBED TECHNOLOGY, INC.

7

8                    UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10

11

12  QUANTUM CORPORATION,                  CASE NO. C 07-4161 WHA

                    Plaintiff,            RIVERBED TECHNOLOGY INC.'S
13                                        DISCLOSURE OF ASSERTED CLAIMS
          vs.                             AND PRELIMINARY INFRINGEMENT
14                                        CONTENTIONS
    RIVERBED TECHNOLOGY, INC.,
15                                        [PATENT L.R. 3-1, 3-2]
                    Defendant.
16  _____

17  RIVERBED TECHNOLOGY, INC.,

18                 Counterclaimant,

19        vs.

20  QUANTUM CORPORATION,

21                 Counterdefendant.
    _____

22

23

24

25

26

27

28

51198/2292462.1

1    Counterclaim Plaintiff Riverbed Technology, Inc. ("Riverbed") submits this Disclosure of

2    Asserted Claims and Preliminary Infringement Contentions pursuant to Patent Local Rules 3-

3    1 and 3-2 for U.S. Patent No. 7,116,249 ("the '249 patent") titled "Content-based segmentation

4    scheme for data compression in storage and transmission including hierarchical segment

5    representation."

6    **I.    IDENTIFICATION OF INFRINGED CLAIMS AND ACCUSED PRODUCTS [PATENT L.R. 3-1(a)-(c)]**

7

8    Pursuant to Patent Local Rule 3-1(a), (b), and (c), Riverbed identifies the infringed claims,

the accused products, and where each element is found in the accused products in Exhibits A and

9

10    B attached hereto.  Exhibit A provides charts for Quantum's DXi series products (*e.g.,* DXi7500

models, DXi5500 models, and DXi3500 models), and Exhibt B provides charts for Quantum's

11

12    StorNext products.

13    Riverbed further accuses any other Quantum data storage products that incorporate its

"data de-duplication" technology as infringing the '249 patent.  On November 2, 2007, Riverbed

14

15    served an interrogatory (Riverbed Interrogatory No. 5) requiring Quantum to identify all products

from Quantum, ADIC, and Rocksoft that use its "data de-duplication" technology.  Quantum's

16

17    December 3, 2007 response failed to identify all such products.  For example, Quantum failed to

identify Quantum's DXi7500 product even though product literature for this product makes clear

18

19    that it uses "data de-duplication" technology.  *See, e.g.,* http://www.quantum.com/Products/Disk-

BasedBackup/DXi7500/Index.aspx  ("The DXi7500 combines Enterprise disk backup features

20

21    with data de-duplication and replication technology . . . .").  Riverbed has asked Quantum to

supplement its response to Riverbed Interrogatory No. 5 to correct these deficiencies, but

22

23    Quantum has not yet done so.  Accordingly, Riverbed reserves its right to supplement this

disclosure to include any additional products identified in Quantum's supplemental response(s) to

24

25    Riverbed Interrogatory No. 5 and any additional products it identifies through discovery and its

continuing investigation.  Riverbed further reserves the right to supplement its disclosure to

26

27    include any additional information it learns about the accused Quantum products through

discovery (which is at its earliest stages) and its continuing investigation.

28

RIVERBED'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY INFRINGEMENT CONTENTIONS

**II.     LITERAL INFRINGEMENT AND DOCTRINE OF EQUIVALENTS**
        **[PATENT L.R. 3-1(d)]**

The accused Quantum products literally infringe the asserted claims of the '249 patent.   In the alternative, the accused Quantum products infringe under the doctrine of equivalents.

**III.    PRIORITY DATES**
        **[PATENT L.R. 3-1(e)]**

The asserted claims of the '249 patent are entitled to at least the priority date of October 30, 2002 (the filing date for U.S. Patent No. 6,6679,700).  Riverbed reserves the right to establish earlier conception/inventions dates for the claims in the '249 patent.

**IV.    PRODUCTS PRACTICING THE CLAIMED INVENTIONS**
        **[PATENT L.R. 3-1(f)]**

None.

**V.     DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE**
        **[PATENT L.R. 3-2]**

Riverbed does not believe that any Patent L.R. 3-2(a) documents have ever existed. Riverbed has located Patent L.R. 3-2(b) documents.  These documents are privileged and will be identified on Riverbed's privilege log.  Documents relating to Patent L.R. 3-2(c) are being produced concurrently herewith bearing bates numbers RBT000001-RBT001021.

DATED:  December 13, 2007              QUINN EMANUEL URQUHART OLIVER &
                                       HEDGES, LLP


                                       By _/s/  Todd M. Briggs_____
                                          Todd M. Briggs
                                          Attorneys for Defendant and Counterclaimant,
                                          RIVERBED TECHNOLOGY, INC.

RIVERBED'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY INFRINGEMENT CONTENTIONS

1

**CERTIFICATE OF SERVICE**

2        I hereby certify that on December 13, 2007, I electronically served **RIVERBED**

3   **TECHNOLOGY, INC.'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY**

4   **INFRINGEMENT CONTENTIONS AND EXHIBITS A & B THERETO** on the following

5   via email:

6

7   **ATTORNEYS FOR QUANTUM CORPORATION**

8   Amar L. Thakur                          athakur@smrh.com
    Jon E. Maki                             jmaki@smrh.com
9   12275 El Camino Real, Suite 200         nbruno@smrh.com
    San Diego, California  92130            cwendland@smrh.com
10  Telephone:  858-720-8900                dgrimes@smrh.com
    Facsimile:  858-509-3691                jgorsi@smrh.com
11

12  Nathaniel Bruno
    Four Embarcadero Center, 17th Floor
13  San Francisco, CA  94111-4106
    Telephone:  415.434.9100
14  Facsimile:  415.434.3947

15

16

17        I declare under penalty of perjury that the foregoing is true and correct.

18                                        ____/s/  Todd M. Briggs_____

19

20

21

22

23

24

25

26

27

28

RIVERBED'S DISCLOSURE OF ASSERTED CLAIMS AND PRELIMINARY INFRINGEMENT CONTENTIONS

# EXHIBIT A

## RIVERBED'S PATENT L.R. 3-1(A)-(C) DISCLOSURES FOR QUANTUM'S DXI PRODUCTS

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 1. A method for storing data, comprising: | Quantum's DXi3500, DXi5500, and DXi7500 series products ("Quantum's DXi products") backup data stored on one or more servers.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 5 ("The DXi3500 and DXi5500 systems are both backup devices based upon high speed disk drives instead of tape drives."). |
| receiving a file from a client at a server; | A server connected to a DXi product receives a file from a client.  Alternatively, a DXi product receives a file from an application (*e.g.*, backup application) operating on a computer connected to the DXi product.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which receives files from clients – connected to a Quantum DXi3500; the server backs up files to the Quantum DXi3500 using a Veritas backup application running on the server).<br><br><br>Figure Two:  The ESG Lab Test Bed |

2

| | |
|---|---|
| segmenting the file into one or more segments; | Quantum's DXi products segment the file into one or more segments through a data deduplication process.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, <u>unique blocks are identified</u> and <u>only unique backup data is stored</u>. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |
| forming a list, comprising: | Quantum's DXi products form a list during the dedupliaction process.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data</u>. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| | |
|---|---|
| determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Quantum's DXi products determine whether each segment is present in a segment store. A segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again</u>."). |
| for each segment present in the segment store, adding to the list the assigned reference label; and | Quantum's DXi products add to the list the assigned reference label for each segment present in the segment store.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again</u>."). |

4

| for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list; and | Quantum's DXi products assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list for each segment not present in the segment store.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again</u>."). |
| storing an association between the file and the list. | Quantum's DXi products store an association between the file and the list.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data</u>. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| 2. The method of claim 1, wherein the segment and its assigned reference label are both stored in the segment store. | Quantum's DXi products store the segment and the assigned reference label in the segment store.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again.</u>"). |

| Asserted Claim (Patent L.R. 3-1(A)) | Accused Instrumentality And How Each Element Is Met By Accused Instrumentality (Patent L.R. 3-1(B)-(C)) |
|---|---|
| 7. A system for storing data, comprising: | Quantum's DXi products backup data stored on one or more servers.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 5 ("The DXi3500 and DXi5500 systems are both backup devices based upon high speed disk drives instead of tape drives."). |
| a server for receiving a file from a client; | A server connected to a DXi product receives a file from a client. Alternatively, a DXi product receives a file from an application (*e.g.*, backup application) operating on a computer connected to the DXi product.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which receives files from clients – connected to a Quantum DXi3500; the server backs up files to the Quantum DXi3500 using a Veritas backup application running on the server).<br><br><br>Figure Two: The ESG Lab Test Bed |

7

| a segmenter configured to segment the file; | Quantum's DXi products segment the file into one or more segments through a data deduplication process using a segmenter.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, <u>unique blocks are identified</u> and <u>only unique backup data is stored</u>. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |
| an encoder for forming a list, comprising: | Quantum's DXi products form a list during the deduplication process using an encoder.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data</u>. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| | |
|---|---|
| logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Quantum's DXi products determine whether each segment is present in a segment store using logic. A segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page  37 and Adding a Partition on page  46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again</u>."). |
| for each segment present in the segment store, logic configured to add to the list the assigned reference label; and | Quantum's DXi products add to the list the assigned reference label for each segment present in the segment store using logic.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page  37 and Adding a Partition on page  46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again</u>."). |

9

| for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list; and | Quantum's DXi products assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list for each segment not present in the segment store using logic.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again.</u>"). |
| logic configured to store an association between the file and the list. | Quantum's DXi products store an association between the file and the list using logic.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data.</u> Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| 8. The system of claim 7, wherein the segment and its assigned reference label are both stored in the segment store. | Quantum's DXi products store the segment and the assigned reference label in the segment store.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again.</u>"). |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 13. A method for retrieving data, comprising: | Quantum's DXi products backup data stored on one or more servers.  The backup data can be retreived from Quantum's DXi products.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 5 ("The DXi3500 and DXi5500 systems are both backup devices based upon high speed disk drives instead of tape drives."). |
| receiving a request for a file from a client at a server; | A server connected to a DXi product receives a request for a file from a client.  Alternatively, a DXi product receives a request for a file from an application (*e.g.*, backup application) operating on a computer connected to the DXi product.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which receives files from clients – connected to a Quantum DXi3500; the server backs up files to the Quantum DXi3500 using a Veritas backup application running on the server).<br><br><br>Figure Two:  The ESG Lab Test Bed |

| | |
|---|---|
| retrieving a list including reference labels to segments of the file, wherein the list is associated with the file; | Quantum's DXi products retrieve a list including reference labels to segments of the file.  The list is associated with the file.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data</u>. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |
| decoding the list, comprising:<br><br>replacing reference labels with segments of the file; and | Quantum's DXi products decode the list by replacing reference labels with segments of the file.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. <u>Indexing data is retained and used to restore the previously deduplicated data</u>. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and only unique backup data is stored. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| sending the file from the server to the client. | A server connected to a DXi product sends the file to the client. Alternatively, a DXi product sends the file from the server to the client.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which receives files from clients – connected to a Quantum DXi3500; the server backs up files to the Quantum DXi3500 using a Veritas backup application running on the server).<br><br><br><br>Figure Two:  The ESG Lab Test Bed |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 19. A system for storing files, comprising: | Quantum's DXi products, which backup data stored on one or more servers, are used in a system for storing files.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 5 ("The DXi3500 and DXi5500 systems are both backup devices based upon high speed disk drives instead of tape drives."). |
| a front-end file system for receiving from a client a file command for a file, wherein the front-end file system includes a front-end file server; | A server connected to a DXi product contains a front-end file system for receiving from a client a file command for a file. The front-end file system includes a front-end file server.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 6 ("Media servers running backup software connect to a DXi-Series appliance over a Fibre Channel or Ethernet network. In addition to the FC and iSCSI virtual library connectivity options supported since the DX3000/5000 was announced back in 2005, the DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years.").<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server which has a front-end file system that includes a front-end file server. The front-end file system receives file commands for a file.)<br><br><br>Figure Two: The ESG Lab Test Bed |

| | |
|---|---|
| a back-end storage system including logic to segment the file; and a segment store for storing the segments; | The DXi product is a back-end storage system.  The DXi product includes logic to segment the file and a segment store for storing the segments.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page  37 and Adding a Partition on page  46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified and only unique backup data is stored</u>. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |
| a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. | The interface between the DXi product and the server is a network file system interface for sending or receiving contents of the file between the front-end file system on the server and the DXi product.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol  •NFS Protocol"; "<u>The CIFS (Common Internet File System) protocol defines a standard for remote file access using many computers at a time</u>. This protocol allows users with different platforms to share files without installing additional software. This protocol is used with Windows networks."; "<u>The NFS (Network File System) protocol was originally designed by Sun™ Microsystems and allows all network users to access shared files stored on computers of different types</u>. NFS provides access to shared files through an interface called the Virtual File System (VFS) that runs on top of TCP/IP. Users can manipulate shared files as if they were stored locally on the user's own hard disk. With NFS, computers connected to a network operate as clients while accessing remote files, and as servers while providing remote users access to local shared files. This protocol is used with UNIX/Linux networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("<u>[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols</u>. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years."). |

16

| 20. The system of claim 19, wherein the network file system interface is NFS. | The network file system interface between the DXi product and the server is NFS. |
|---|---|
| | *See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol •NFS Protocol"; "The NFS (Network File System) protocol was originally designed by Sun™ Microsystems and allows all network users to access shared files stored on computers of different types. NFS provides access to shared files through an interface called the Virtual File System (VFS) that runs on top of TCP/IP. Users can manipulate shared files as if they were stored locally on the user's own hard disk. With NFS, computers connected to a network operate as clients while accessing remote files, and as servers while providing remote users access to local shared files. This protocol is used with UNIX/Linux networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years."). *See also* Quantum DXi3500 and DXi5500 User's Guide at 12 (Figure 12 shown below). <br>Figure 6  NAS Backup Via CIFS and NFS |

| 21. The system of claim 19, wherein the network file system interface is CIFS. | The network file system interface between the DXi product and the server is CIFS. |
| --- | --- |
| | *See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol •NFS Protocol"; "<u>The CIFS (Common Internet File System) protocol defines a standard for remote file access using many computers at a time</u>. This protocol allows users with different platforms to share files without installing additional software. This protocol is used with Windows networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("<u>[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols</u>. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years."). |
| | *See also* Quantum DXi3500 and DXi5500 User's Guide at 12 (Figure 12 shown below). |
| |  |

18

| | |
|---|---|
| 22. The system of claim 19, wherein the front-end file system caches file data from the segment store when the file is being accessed by the client. | The front-end file system in the server caches file data from the segment store in the DXi product when the file is accessed by the client.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which caches file data received from the segment store in the DXi product).<br><br>Figure Two:  The ESG Lab Test Bed |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 25. A method for storing files, comprising: | Quantum's DXi products backup data stored on one or more servers. *See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 5 ("The DXi3500 and DXi5500 systems are both backup devices based upon high speed disk drives instead of tape drives."). |
| receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file server; | A server connected to a DXi product contains a front-end file system for receiving from a client a file command for a file. The front-end file system includes a front-end file server. *See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 6 ("Media servers running backup software connect to a DXi-Series appliance over a Fibre Channel or Ethernet network. In addition to the FC and iSCSI virtual library connectivity options supported since the DX3000/5000 was announced back in 2005, the DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years."). *See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server which has a front-end file system that includes a front-end file server. The front-end file system receives file commands for a file.)  Figure Two: The ESG Lab Test Bed |

| | |
|---|---|
| based on the file command, using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system; | The interface between the DXi product and the server is a network file system interface.  The contents of the file are transferred between the server and the DXi product – back-end storage system – based on the file command.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol  •NFS Protocol"; "<u>The CIFS (Common Internet File System) protocol defines a standard for remote file access using many computers at a time</u>. This protocol allows users with different platforms to share files without installing additional software. This protocol is used with Windows networks."; "<u>The NFS (Network File System) protocol was originally designed by Sun™ Microsystems and allows all network users to access shared files stored on computers of different types</u>. NFS provides access to shared files through an interface called the Virtual File System (VFS) that runs on top of TCP/IP. Users can manipulate shared files as if they were stored locally on the user's own hard disk. With NFS, computers connected to a network operate as clients while accessing remote files, and as servers while providing remote users access to local shared files. This protocol is used with UNIX/Linux networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("<u>[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols</u>. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years."). |
| segmenting the file at the back-end storage system; and | Quantum's DXi products segment the file.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page  37 and Adding a Partition on page  46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. <u>As backup data is written, unique blocks are identified</u> and <u>only unique backup data is stored</u>. In other words, when a block is ingested that has already been processed, the appliance stores a pointer to the original block instead of copying the block again."). |

| | |
|---|---|
| maintaining a storage of the segments in a segment store of the back-end storage system. | Quantum's DXi products maintain a storage of the segments in a segment store.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 4 ("The DXi3500 and DXi5500 systems can reduce the amount of storage capacity required through a data deduplication process. The term data deduplication refers to the elimination of redundant data. During this process, duplicate data is ignored, leaving only one copy of the data to be stored. Indexing data is retained and used to restore the previously deduplicated data. Since only the unique data is stored on the system, the amount of required storage space is reduced. For more information on data deduplication enablement, refer to NAS Area on page 37 and Adding a Partition on page 46."); ESG Lab Validation Report at 7 ("Data de-duplication reduces capacity requirements by ensuring that only unique data is written to disk. As backup data is stored, the DXi-Series appliance leverages Quantum's patented variable length block-level data de-duplication process which identifies unique blocks of data. As backup data is written, unique blocks are identified and <u>only unique backup data is stored</u>. In other words, when a block is ingested that has already been processed, <u>the appliance stores a pointer to the original block</u> instead of copying the block again."). |

| 26. The system of claim 25, wherein the network file system interface is NFS. | The network file system interface between the DXi product and the server is NFS.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol •NFS Protocol"; "The NFS (Network File System) protocol was originally designed by Sun™ Microsystems and allows all network users to access shared files stored on computers of different types. NFS provides access to shared files through an interface called the Virtual File System (VFS) that runs on top of TCP/IP. Users can manipulate shared files as if they were stored locally on the user's own hard disk. With NFS, computers connected to a network operate as clients while accessing remote files, and as servers while providing remote users access to local shared files. This protocol is used with UNIX/Linux networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years.").<br><br>*See also* Quantum DXi3500 and DXi5500 User's Guide at 12 (Figure 12 shown below).<br><br><br>Figure 6  NAS Backup Via CIFS and NFS |

| 27. The system of claim 25, wherein the network file system interface is CIFS. | The network file system interface between the DXi product and the server is CIFS.<br><br>*See, e.g.*, Quantum DXi3500 and DXi5500 User's Guide at 11-12 ("The DXi3500 and DXi5500 systems have the ability to serve as a NAS appliance for backup purposes (see figure 6). The following backup protocols are supported: •CIFS Protocol •NFS Protocol"; "<u>The CIFS (Common Internet File System) protocol defines a standard for remote file access using many computers at a time</u>. This protocol allows users with different platforms to share files without installing additional software. This protocol is used with Windows networks."); ESG Lab Validation Report For Quantum DXi Series at 6 ("<u>[T]he DXi-Series can also be presented as Network Attached Storage (NAS) using the CIFS or NFS protocols</u>. When used as a NAS device, the DXi-Series appliance appears to backup software as a big network attached drive—much like a shared network drive accessed from your desktop. Backup software vendors have supported each of these connectivity options for years.").<br><br>*See also* Quantum DXi3500 and DXi5500 User's Guide at 12 (Figure 12 shown below).<br><br>Figure 6 NAS Backup Via CIFS and NFS |
| --- | --- |

| 28. The method of claim 25, further comprising caching file data from the segment store at the front-end file system when the file is being accessed by the client. | The front-end file system in the server caches file data from the segment store in the DXi product when the file is accessed by the client.<br><br>*See, e.g.*, ESG Lab Validation Report For Quantum DXi Series at 4 ("Figure Two" shows a server – which caches file data received from the segment store in the DXi product).<br><br><br>Figure Two: The ESG Lab Test Bed |

# EXHIBIT B

**RIVERBED'S PATENT L.R. 3-1(A)-(C) DISCLOSURES FOR QUANTUM'S STORNEXT PRODUCTS**

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 1. A method for storing data, comprising: | Quantum's StorNext data management software with Data Reduction Storage ("StorNext DRS") is used to store data.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 2 ("Quantum StorNext® data management software enables customers to accelerate revenue generation through optimized workflows while <u>storing more data</u> at a lower cost. StorNext enables customers to consolidate shared <u>storage pools of images, media content, analytical data, and other key digital assets</u> so files can be processed and distributed quicker. Even in heterogeneous environments, all files are easily accessible to all hosts - SAN or LAN. For long-term data storage, StorNext expands storage pools into multi-tier archives, automatically moving and copying data between different storage resources to reduce costs and protect content. Data location is virtualized so that any file can easily be accessed for re-use, even if it resides on tape. Additional cost savings can be achieved <u>using Data Reduction Storage (DRS), which provides content-specific data reduction using Quantum's patented de-duplication technology</u>.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 7 (Showing the standard SAN client architecture and distributed LAN client architecture for a system implementing StorNext DRS).<br><br> |

| | |
|---|---|
| receiving a file from a client at a server; | A server (which runs StorNext client code) receives a file from a client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| segmenting the file into one or more segments; | Quantum's StorNext DRS segments the file into one or more segments through a data deduplication process.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. <u>DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data</u>. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, <u>DRS builds its pattern table on the fly using the user's own data</u>. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time. At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds). Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |

| | |
|---|---|
| forming a list, comprising: | Quantum's StorNext DRS forms a list during the deduplication process.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time. At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds). Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Quantum's StorNext DRS determines whether each segment is present in a segment store. A segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete |

<table>
<tr>
<td></td>
<td>

data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").

</td>
</tr>
<tr>
<td>

for each segment present in the segment store, adding to the list the assigned reference label; and

</td>
<td>

Quantum's StorNext DRS adds to the list the assigned reference label for each segment present in the segment store.

*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").

</td>
</tr>
</table>

| | |
|---|---|
| for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list; and | Quantum's StorNext DRS assigns a reference label to the segment, stores the segment and the reference label, and adds the reference label to the list for each segment not present in the segment store.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. <u>Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk</u>.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| storing an association between the file and the list. | Quantum's StorNext DRS stores an association between the file and the list.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete |

6

<table>
<tr>
<td></td>
<td>data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").</td>
</tr>
<tr>
<td>2. The method of claim 1, wherein the segment and its assigned reference label are both stored in the segment store.</td>
<td>Quantum's StorNext DRS stores the segment and the assigned reference label in the segment store.

*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").</td>
</tr>
</table>

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 7. A system for storing data, comprising: | Quantum's StorNext DRS is a system for storing data. *See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 2 ("Quantum StorNext® data management software enables customers to accelerate revenue generation through optimized workflows while <u>storing more data</u> at a lower cost. StorNext enables customers to consolidate shared <u>storage pools of images, media content, analytical data, and other key digital assets</u> so files can be processed and distributed quicker. Even in heterogeneous environments, all files are easily accessible to all hosts - SAN or LAN.  For long-term data storage, StorNext expands storage pools into multi-tier archives, automatically moving and copying data between different storage resources to reduce costs and protect content.  Data location is virtualized so that any file can easily be accessed for re-use, even if it resides on tape. Additional cost savings can be achieved <u>using Data Reduction Storage (DRS), which provides content-specific data reduction using Quantum's patented de-duplication technology.</u>"). *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 7 (Showing the standard SAN client architecture and distributed LAN client architecture for a system implementing StorNext DRS).  |

| a server for receiving a file from a client; | A server (which runs StorNext client code) receives a file from a client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX</u> - run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
|---|---|
| a segmenter configured to segment the file; | Quantum's StorNext DRS segments the file into one or more segments through a data deduplication process using a segmenter.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. <u>DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data</u>. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, <u>DRS builds its pattern table on the fly using the user's own data</u>. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time. At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds). Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |

| an encoder for forming a list, comprising: | Quantum's StorNext DRS forms a list during the deduplication process using an encoder.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Quantum's StorNext DRS determines whether each segment is present in a segment store using logic. A segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete |

<table>
<tr>
<td></td>
<td>data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").</td>
</tr>
<tr>
<td>for each segment present in the segment store, logic configured to add to the list the assigned reference label; and</td>
<td>Quantum's StorNext DRS adds to the list the assigned reference label for each segment present in the segment store using logic.

*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").

*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>.").</td>
</tr>
</table>

11

| | |
|---|---|
| for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list; and | Quantum's StorNext DRS assigns a reference label to the segment, stores the segment and the reference label, and adds the reference label to the list for each segment not present in the segment store using logic.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time. At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds). Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. <u>Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk. As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| logic configured to store an association between the file and the list. | Quantum's StorNext DRS stores an association between the file and the list using logic.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete |

| | |
|---|---|
| | data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back."). <br><br> *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| 8. The system of claim 7, wherein the segment and its assigned reference label are both stored in the segment store. | Quantum's StorNext DRS stores the segment and the assigned reference label in the segment store. <br><br> *See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back."). <br><br> *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 13. A method for retrieving data, comprising: | Quantum's StorNext DRS is used to retrieve data.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 2 ("Quantum StorNext® data management software enables customers to accelerate revenue generation through optimized workflows while storing more data at a lower cost. StorNext enables customers to consolidate shared storage pools of images, media content, analytical data, and other key digital assets so files can be processed and distributed quicker. Even in heterogeneous environments, all files are easily accessible to all hosts - SAN or LAN.  For long-term data storage, StorNext expands storage pools into multi-tier archives, automatically moving and copying data between different storage resources to reduce costs and protect content.  Data location is virtualized so that any file can easily be accessed for re-use, even if it resides on tape. Additional cost savings can be achieved using Data Reduction Storage (DRS), which provides content-specific data reduction using Quantum's patented de-duplication technology.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 7 (Showing the standard SAN client architecture and distributed LAN client architecture for a system implementing StorNext DRS).<br><br> |

| | |
|---|---|
| receiving a request for a file from a client at a server; | A server (which runs StorNext client code) receives a request for a file from a client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and <u>I/O requests</u> are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| retrieving a list including reference labels to segments of the file, wherein the list is associated with the file; | Quantum's StorNext DRS retrieves a list including reference labels to segments of the file.  The list is associated with the file.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |

| | |
|---|---|
| decoding the list, comprising:<br><br>replacing reference labels with segments of the file; and | Quantum's StorNext DRS decodes the list by replacing reference labels with segments of the file.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, DRS resides on a local StorNext File System attached to the MetaData Controller (MDC) via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| sending the file from the server to the client. | The server (which runs StorNext client code) sends the file to the client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX</u> - run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 19. A system for storing files, comprising: | Quantum's StorNext DRS is a system for storing files. *See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 2 ("Quantum StorNext® data management software enables customers to accelerate revenue generation through optimized workflows while <u>storing more data</u> at a lower cost. StorNext enables customers to consolidate shared <u>storage pools of images, media content, analytical data, and other key digital assets</u> so files can be processed and distributed quicker. Even in heterogeneous environments, all files are easily accessible to all hosts - SAN or LAN.  For long-term data storage, StorNext expands storage pools into multi-tier archives, automatically moving and copying data between different storage resources to reduce costs and protect content.  Data location is virtualized so that any file can easily be accessed for re-use, even if it resides on tape. Additional cost savings can be achieved <u>using Data Reduction Storage (DRS), which provides content-specific data reduction using Quantum's patented de-duplication technology.</u>"). *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 7 (Showing the standard SAN client architecture and distributed LAN client architecture for a system implementing StorNext DRS).  |

| | |
|---|---|
| a front-end file system for receiving from a client a file command for a file, wherein the front-end file system includes a front-end file server; | A server (which runs Quantum's StorNext code) includes a front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) for receiving from a client a file command for a file. The front-end file system includes a front-end file server.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| a back-end storage system including logic to segment the file; and a segment store for storing the segments; | Quantum's StorNext File System with DRS in combination with Quantum's MetaData Controller and storage devices are a back-end storage system that includes logic to segment the file and a segment store for storing the segments.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, <u>DRS resides on a local StorNext File System attached to the MetaData Controller (MDC)</u> via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |

| | |
|---|---|
| a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. | The interface between the front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) and the back-end storage system (*i.e.*, StorNext File System with DRS in combination with Quantum's MetaData Controller and storage devices) is a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX - run StorNext client code which identifies <u>and provides access</u> to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| 22. The system of claim 19, wherein the front-end file system caches file data from the segment store when the file is being accessed by the client. | The front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) caches file data from the segment store when the file is accessed by the client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX - run StorNext client code which identifies <u>and provides access</u> to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |

| ASSERTED CLAIM (PATENT L.R. 3-1(A)) | ACCUSED INSTRUMENTALITY AND HOW EACH ELEMENT IS MET BY ACCUSED INSTRUMENTALITY (PATENT L.R. 3-1(B)-(C)) |
|---|---|
| 25. A method for storing files, comprising: | Quantum's StorNext DRS is used to store files.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 2 ("Quantum StorNext® data management software enables customers to accelerate revenue generation through optimized workflows while <u>storing more data</u> at a lower cost. StorNext enables customers to consolidate shared <u>storage pools of images, media content, analytical data, and other key digital assets</u> so files can be processed and distributed quicker. Even in heterogeneous environments, all files are easily accessible to all hosts - SAN or LAN.  For long-term data storage, StorNext expands storage pools into multi-tier archives, automatically moving and copying data between different storage resources to reduce costs and protect content.  Data location is virtualized so that any file can easily be accessed for re-use, even if it resides on tape. Additional cost savings can be achieved <u>using Data Reduction Storage (DRS), which provides content-specific data reduction using Quantum's patented de-duplication technology</u>.").<br><br>*See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 7 (Showing the standard SAN client architecture and distributed LAN client architecture for a system implementing StorNext DRS).<br><br> |

| | |
|---|---|
| receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file server; | A server (which runs Quantum's StorNext code) includes a front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) for receiving from a client a file command for a file. The front-end file system includes a front-end file server.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| based on the file command, using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system; | The interface between the front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) and the back-end storage system (*i.e.*, StorNext File System with DRS in combination with Quantum's MetaData Controller and storage devices) is a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. The contents of the file are transferred between the front-end file system and the back-end storage system based on the file command.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |
| segmenting the file at the back-end storage system; and | The back-end storage system (*i.e.*, StorNext File System with DRS in combination with Quantum's MetaData Controller and storage devices) segments the file.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS. DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data. Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood |

| | that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, <u>DRS resides on a local StorNext File System attached to the MetaData Controller (MDC)</u> via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back."). |
| --- | --- |
| | *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written, unique blocks are identified and only these unique blocks are stored</u>."). |
| maintaining a storage of the segments in a segment store of the back-end storage system. | Quantum's StorNext DRS maintains a storage of the segments in a segment store. |
| | *See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 10 ("StorNext 3.0 introduced Data de-duplication technology for the archive disk tier through a feature called Data Reduction Storage or DRS.  DRS is a specialized form of StorNext's Storage Disk feature that uses Quantum's patented data de-duplication technology to reduce the amount of capacity consumed by data.  Unlike compression technologies that use a static "pattern table" to identify and eliminate redundancy within files, DRS builds its <u>pattern table</u> on the fly using the user's own data. This is unique because it tunes data reduction to the customer's specific data set and increases the likelihood that very high levels of data reduction can be achieved (up to 10x depending on the data type). DRS makes archiving on disk economically attractive for most organizations – even those sites that delete data after a short period of time.  At a physical level, <u>DRS resides on a local StorNext File System attached to the MetaData Controller (MDC)</u> via a SAN. This guarantees the highest level of throughput possible (FC speed vs. LAN speeds).  Like standard Storage Disk, DRS uses StorNext Storage Manager data movement policies to manage the migration of files from primary storage to DRS and back."). |
| | *See, e.g.*, ESG Lab Validation Report: Quantum StorNext 3.0 High Performance Workflow and Digital Archiving at 10 ("Data Reduction Storage is the name that Quantum gives to the disk archive tier that integrates its patented data de-duplication component of StorNext. Data Reduction Storage reduces capacity requirements by ensuring that only unique data is written to disk.  <u>As files are stored, StorNext software identifies unique blocks of variable length file data. As the file is written,</u> |

| | unique blocks are identified and only these unique blocks are stored."). |
|---|---|
| 28. The method of claim 25, further comprising caching file data from the segment store at the front-end file system when the file is being accessed by the client. | The front-end file system (*e.g.*, Windows, Linux, Mac OS, Solaris, etc.) caches file data from the segment store when the file is accessed by the client.<br><br>*See, e.g.*, StorNext 3.0 Product Update: StorNext Technology Overview at 3 ("StorNext is an example of a heterogeneous shared file system. StorNext enables <u>multiple servers</u> to access a common disk repository regardless of OS type. <u>Servers - which can be Windows, SuSE Linux, Red Hat Linux, Mac OS X (via Apple's Xsan), Solaris, Irix, HP-UX, and / or AIX -</u> run StorNext client code which identifies and provides access to the shared file system. Code is developed for each OS type to ensure the file system is presented coherently and I/O requests are properly processed (e.g. Windows kernel behaves differently from a Solaris kernel)."). |