# EXHIBIT B

AMAR L. THAKUR, Cal. Bar No. 194025
MAURICIO A. FLORES, Cal. Bar No. 93304
JON E. MAKI, Cal Bar No. 199958
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
12275 El Camino Real, Suite 200
San Diego, CA 92130
Telephone:   (858) 720-8900
Facsimile:    (858) 509-3691
Email: athakur@sheppardmullin.com
        mflores@sheppardmullin.com
        jmaki@sheppardmullin.com

NATHANIEL BRUNO, Cal. Bar No. 228118
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
Four Embarcadero Center, 17th Floor
San Francisco, California  94111-4106
Telephone:      415-434-2984
Facsimile:      415-434-6095
Electronic mail: nbruno@sheppardmullin.com

Attorneys for Plaintiff
QUANTUM CORPORATION

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| QUANTUM CORPORATION, a Delaware corporation,<br><br>            Plaintiff,<br><br>      v.<br><br>RIVERBED TECHNOLOGY, INC.,<br><br>        Defendant.<br>_____<br>RIVERBED TECHNOLOGY, INC., a Delaware corporation,<br><br>        Counterclaimant,<br>      v.<br><br>QUANTUM CORPORATION, a Delaware corporation,<br><br>        Counterdefendant. | Case No. C 07-04161 WHA<br><br>The Hon. William H. Alsup<br>United States District Judge<br><br>**QUANTUM'S PRELIMINARY INVALIDITY CONTENTIONS**<br><br>[Patent L.R. 3-3]<br><br>Complaint Filed:  August 14, 2007<br>Trial Date:  February 2, 2009 |

-1-

Pursuant to Patent L.R. 3-3, Quantum Corporation ("Quantum") hereby submits the following Disclosure of Preliminary Invalidity Contentions concerning U.S. Patent No. 7,116,249 ("the '249 patent") to Riverbed Technology, Inc. ("Riverbed").  Quantum bases these preliminary invalidity contentions in part upon the positions taken in Riverbed's Disclosure of Asserted Claims and Preliminary Infringement Contentions, served by Riverbed on December 13, 2007.  Quantum also bases these preliminary invalidity contentions upon the information in its possession as of the date of these preliminary invalidity contentions.  These claims have not yet been construed, and claim construction may affect Quantum's preliminary invalidity contentions.  By submitting these preliminary invalidity contentions, Quantum does not waive any of its claims or defenses in this case on any theory.  Accordingly, Quantum reserves the right to supplement or amend its Preliminary Invalidity Contentions.

## IDENTIFICATION OF PRIOR ART, AND PRELIMINARY INVALIDITY CONTENTIONS UNDER 35 U.S.C. § 102

The patent asserted by Riverbed against Quantum in this action is U.S. Patent No. 7,116,249 ("the '249 patent").  Claims 1-2, 7-8, 13, 19-22, and 25-28 of the '249 patent have been asserted by Riverbed against Quantum.  The '249 patent issued on October 3, 2006.  Quantum believes that the following prior art invalidates each of the asserted claims of the '249 patent by anticipating all claim elements:

1.    B.C. Housel and I. Shields, *Emulator Express:  A system for optimizing emulator performance for wireless networks*, IBM Systems Journal, Vol. 39, No. 2, 2000.  (QU001613 – QU001631.)  Quantum asserts this piece of prior art renders Claims 1-2, 7-8, 13, 19-22, and 25-28 of the '249 patent invalid pursuant to 35 U.S.C. § 102(b).  This article became publicly used or known as of the year 2000 and the information therein was made known by B.C. Housel and I. Shields through the referenced article published in the IBM Systems Journal.

2.    Michael Factor and Dafna Sheinwald, *Compression in the presence of shared data*, Information Sciences: An International Journal, Volume 135, Issue 1-2, pages, 29-41 (June 2001).  (QU001632 – QU001644; *see also* QU002609 – QU002610.)  Quantum asserts this piece of prior art renders Claims 1-2, 7-8, 13, 19-22, and 25-28 of the '249 patent invalid pursuant to 35 U.S.C. §

1  102(b).  This article became publicly used or known as of June 2001 and the information therein

2  was made known by Michael Factor and Dafna Sheinwald through the referenced article published

3  in Information Sciences: An International Journal, published by Elsevier Science Inc.

4       3.       United States Patent No. 6,704,730 B2, issued on March 9, 2004.  (QU001645 –

5  QU001665.)  Quantum asserts this piece of prior art renders Claims 1-2, 7-8, 13, 19-22, and 25-28

6  of the '249 patent invalid pursuant to 35 U.S.C. § 102(a).

7       Concurrently with the service of these invalidity contentions, Defendants are providing all

8  references cited herein to pursuant to Patent Local Rule 3-4(b) marked with control numbers

9  QU001613 – QU001665, as indicated hereinabove.  Claim charts for each are attached hereto as

10  Exhibits 1-3, respective to the numbers of the pieces of prior art set forth hereinabove.  For each

11  element found in a prior art reference, Quantum has identified at least one instance of that element.

12  Other instances may also exist but are not identified because of their duplicative nature.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

W02-WEST:6NB1\400696506.1

Case No. C07-004161 (WHA)

QUANTUM'S PRELIMINARY INVALIDITY
CONTENTIONS

**DOCUMENT PRODUCTION ACCOMPANYING PRELIMINARY INVALIDITY CONTENTIONS**

Documents required to be produced under Patent L.R. 3-4(a) are being produced herewith marked with control numbers QU001666 – QU002608.

Documents required to be produced under Patent L.R. 3-4(b) are being produced herewith marked with control numbers QU001613 – QU001665 and QU002609 – QU002610.

Dated: January 31, 2008          SHEPPARD MULLIN RICHTER &

HAMPTON LLP


By: ___/s/ Nathaniel Bruno_____
AMAR L. THAKUR
MAURICIO A. FLORES
JON E. MAKI
12275 El Camino Real, Suite 200
San Diego, CA 92130
Telephone:  (858) 720-8900
Facsimile:    (858) 509-3691

Attorneys for Plaintiff
QUANTUM CORPORATION

SHEPPARD MULLIN RICHTER &
HAMPTON LLP

NATHANIEL BRUNO
Four Embarcadero Center, 17th Floor
San Francisco, CA  94111-4106
Telephone:  415.434.9100
Facsimile:  415.434.3947

Attorneys for Plaintiff
QUANTUM CORPORATION

-4-

**EXHIBIT 1 TO QUANTUM'S PRELIMINARY INVALIDITY CONTENTIONS**

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| 1. A method for storing data, comprising: | The article, Emulator Express: A system for optimizing emulator performance for wireless networks (hereinafter, "Emulator Express") describes a method for storing data.<br><br>*See, e.g.,* page 389, col. 2, ("The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream. Cached segments are retrieved, and <u>new segments are stored in the cache</u> as appropriate.").<br><br>*See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty. <u>Over the lifetime of the session, segments are stored and retrieved from the active cache</u>; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'.").<br><br>*See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and <u>stores and retrieves variable-length segments to and from the cache</u>."). |
| receiving a file from a client at a server; | Emulator Express discloses receiving a data stream such as a file from a client at a server.<br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a <u>*Server Side Intercept*</u> (SSI) program located in the wireline network typically at or near the host system… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data. Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, <u>many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)</u>."). |
| segmenting the file into one or more segments; | Emulator Express discloses segmenting a data stream into one or more segments. |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
|  | *See, e.g.,* Fig. 3; pp. 388-389, ("The EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments </u>that are likely to have high probability of being reused on a later screen, or possibly even the same screen.").<br><br>*See, e.g.,* Fig. 3; page 389, col. 1, ("The SSI will analyze this data stream and <u>divide it into segments</u>. A key field is generated for each segment.  If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream.  Otherwise, the new data are both cached for possible future use and forwarded to the CSI.").<br><br>*See, e.g.,* page 392, col. 2, ("As noted earlier, the EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments</u> that are likely to have high probability of being reused on a later screen, or possibly even the same screen.  The <u>segmentation algorithm is thus a function of the data stream being processed</u>—in our case TN3270 and TN5250 data streams.  In principle this caching technology can be applied to many other data streams by providing segmentation functions that are specific to the particular data stream."). |
| forming a list, comprising: determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Emulator Express discloses forming a list, comprising determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.,* page 389, col. 1, ("Some input fields may be preloaded with data that can be changed by the user.  The SSI will analyze this data stream and divide it into segments.  A <u>key field is generated for each segment</u>.  <u>If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream</u>.  Otherwise, the new data are both cached for possible future use and forwarded to the CSI.  An LRU (least recently used) algorithm is used to discard the oldest segments when the cache becomes full.").<br><br>*See, e.g.,* page 393, col. 1, ("<u>A 32-bit CRC (cyclic redundancy check) is generated for each segment and used as the key field</u>"). |

-2-

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | *See, e.g.,* page 396, col. 2, ("An <u>EE cache</u> consists of three files: a <u>segment store</u>, an <u>index store</u>, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks... The B-Tree class, also a subclass of the BlockManager, implements a <u>B-Tree index</u>, where each block corresponds to a B-Tree node. <u>Each B-Tree entry is composed of a segment key and the address of the segment in the segment store</u>. The <u>segment key is a 32-bit CRC value computed for its respective segment</u>. The <u>address of a segment is the block number of the first block of a segment in the segment store</u>."). |
| for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list; and | Emulator Express discloses, for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list.

*See, e.g.,* Fig. 3; page 389, col. 1, ("Some input fields may be preloaded with data that can be changed by the user. The SSI will analyze this data stream and divide it into segments. A <u>key field is generated for each segment</u>. <u>If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream</u>. <u>Otherwise, the new data are both cached for possible future use and forwarded to the CSI</u>. An LRU (least recently used) algorithm is used to discard the oldest segments when the cache becomes full.").

*See, e.g.,* page 396, col. 2, ("An <u>EE cache</u> consists of three files: a <u>segment store</u>, an <u>index store</u>, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks... The B-Tree class, also a subclass of the BlockManager, implements a <u>B-Tree index</u>, where each block corresponds to a B-Tree node. <u>Each B-Tree entry is composed of a segment key and the address of the segment in the segment store</u>. The <u>segment key is a 32-bit CRC value computed for its respective segment</u>. The <u>address of a segment is the block number of the first block of a segment in the segment store</u>.").

*See, e.g.,* pp. 397-398, ("The <u>resolveSegment method accepts a data segment buffer and returns the address of the segment in the cache or a NOT-FOUND return code if the segment cannot be found</u>. The resolveSegment processing includes: computing the segment key (i.e., CRC), <u>searching the B-Tree</u>, and <u>writing the segment in the cache if it was not found</u>. <u>Writing the segment in the cache</u> |

-3-

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | includes writing the data into the segment store and inserting the key and address of the segment in the index."). |
| storing an association between the file and the list. | Emulator Express discloses storing an association between the file and the list.

*See, e.g.,* page 396, col. 2, ("An EE cache consists of three files: a segment store, an index store, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a B-Tree index, where each block corresponds to a B-Tree node. Each B-Tree entry is composed of a segment key and the address of the segment in the segment store. The segment key is a 32-bit CRC value computed for its respective segment. The address of a segment is the block number of the first block of a segment in the segment store. The IndexCache is a container class that consists of a B-Tree object and a SegmentCache object. The IndexCache provides the interfaces to the CSI and SSI components that access the cache. It is responsible for coordinating the activity across the segment and index stores; e.g., the index must be updated when a new segment is written. ").

*See, e.g.,* page 397, col. 2, ("The setIndexCache method is used to bind a B-Tree index to the segment store… The IndexedCache class ties together the segment store and its index store."). |
| 2. The method of claim 1, wherein the segment and its assigned reference label are both stored in the segment store. | Emulator Express discloses that the segment and its assigned reference label are both stored in the segment store.

*See, e.g.,* page 396, col. 2, ("An EE cache consists of three files: a segment store, an index store, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a B-Tree index, where each block corresponds to a B-Tree node. Each B-Tree entry is composed of a segment key and the address of the segment in the segment store. |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
|  | The segment key is a 32-bit CRC value computed for its respective segment.  The address of a segment is the block number of the first block of a segment in the segment store. The <u>IndexCache is a container class that consists of a B-Tree object and a SegmentCache object</u>.  The <u>IndexCache</u> provides the interfaces to the CSI and SSI components that access the cache.  It is <u>responsible for coordinating the activity across the segment and index stores</u>; e.g., the <u>index must be updated when a new segment is written</u>. ").<br><br>*See, e.g.,* page 397, col. 2, ("The <u>setIndexCache method is used to bind a B-Tree index to the segment store</u>…  The <u>IndexedCache class ties together the segment store and its index store</u>."). |
| 7. A system for storing data, comprising: | The article, Emulator Express: A system for optimizing emulator performance for wireless networks (hereinafter, "Emulator Express") describes a system for storing data.<br><br>*See, e.g.,* page 389, col. 2, ("The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream.  Cached segments are retrieved, and <u>new segments are stored in the cache</u> as appropriate.").<br><br>*See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty.  <u>Over the lifetime of the session, segments are stored and retrieved from the active cache</u>; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'.").<br><br>*See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and <u>stores and retrieves variable-length segments to and from the cache</u>."). |
| a server for receiving a file from a client; | Emulator Express discloses a server for receiving a data stream such as a file from a client.<br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a *<u>Server Side Intercept</u>* <u>(SSI) program located in the wireline network typically at or near the host system</u>… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>**Emulator Express: A system for optimizing emulator performance for wireless networks** |
|---|---|
| | CSI reconstructs data received from the SSI into valid Telnet data. Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, <u>many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)</u>."). |
| a segmenter configured to segment the file; | Emulator Express discloses a segmenter configured to segment the file.<br><br>*See, e.g.,* Fig. 3; pp. 388-389, ("The EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments</u> that are likely to have high probability of being reused on a later screen, or possibly even the same screen.").<br><br>*See, e.g.,* Fig. 3; page 389, col. 1, ("The SSI will analyze this data stream and <u>divide it into segments</u>. A key field is generated for each segment. If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream. Otherwise, the new data are both cached for possible future use and forwarded to the CSI.").<br><br>*See, e.g.,* page 392, col. 2, ("As noted earlier, the EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments</u> that are likely to have a high probability of being reused on a later screen, or possibly even the same screen. The <u>segmentation algorithm is thus a function of the data stream being processed</u>—in our case TN3270 and TN5250 data streams. In principle this caching technology can be applied to many other data streams by providing segmentation functions that are specific to the particular data stream."). |
| an encoder for forming a list, comprising: logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Emulator Express discloses an encoder for forming a list, comprising logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label<br><br>*See, e.g.,* page 389, col. 1, ("Some input fields may be preloaded with data that can be changed by the user. The SSI will analyze this data stream and divide it into segments. A <u>key field is generated for each segment. If the cache already contains the segment, then the two-byte block number</u> |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | replaces the segment data in the output data stream. Otherwise, the new data are both cached for possible future use and forwarded to the CSI. An LRU (least recently used) algorithm is used to discard the oldest segments when the cache becomes full."). <br><br> *See, e.g.,* page 393, col. 1, ("<u>A 32-bit CRC (cyclic redundancy check) is generated for each segment and used as the key field</u>"). <br><br> *See, e.g.,* page 396, col. 2, ("An <u>EE cache</u> consists of three files: a <u>segment store</u>, an <u>index store</u>, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a <u>B-Tree index</u>, where each block corresponds to a B-Tree node. <u>Each B-Tree entry is composed of a segment key and the address of the segment in the segment store. The segment key is a 32-bit CRC value computed for its respective segment. The address of a segment is the block number of the first block of a segment in the segment store."). |
| for each segment present in the segment store, logic configured to add to the list the assigned reference label; and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list; | Emulator Express discloses, for each segment present in the segment store, logic configured to add to the list the assigned reference label; and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list <br><br> *See, e.g.,* Fig. 3; page 389, col. 1, ("Some input fields may be preloaded with data that can be changed by the user. The SSI will analyze this data stream and divide it into segments. A <u>key field is generated for each segment</u>. <u>If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream.</u> <u>Otherwise, the new data are both cached for possible future use and forwarded to the CSI.</u> An LRU (least recently used) algorithm is used to discard the oldest segments when the cache becomes full."). <br><br> *See, e.g.,* page 396, col. 2, ("An <u>EE cache</u> consists of three files: a <u>segment store</u>, an <u>index store</u>, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a <u>B-Tree index</u>, where each block corresponds to a B-Tree node. <u>Each B-Tree entry is composed of a segment key and the address of the segment in the segment store.</u> |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | The <u>segment key is a 32-bit CRC value computed for its respective segment</u>. The <u>address of a segment is the block number of the first block of a segment in the segment store</u>.").<br><br>*See, e.g.,* pp. 397-398, ("The <u>resolveSegment method accepts a data segment buffer and returns the address of the segment in the cache or a NOT-FOUND return code if the segment cannot be found</u>. The resolveSegment processing includes: computing the segment key (i.e., CRC), <u>searching the B-Tree</u>, and <u>writing the segment in the cache if it was not found</u>. <u>Writing the segment in the cache includes writing the data into the segment store and inserting the key and address of the segment in the index</u>."). |
| and logic configured to store an association between the file and the list. | Emulator Express discloses logic configured to store an association between the file and the list.<br><br>*See, e.g.,* page 396, col. 2, ("An EE cache consists of three files: a segment store, an index store, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a B-Tree index, where each block corresponds to a B-Tree node. Each B-Tree entry is composed of a segment key and the address of the segment in the segment store. The segment key is a 32-bit CRC value computed for its respective segment. The address of a segment is the block number of the first block of a segment in the segment store. The <u>IndexCache is a container class that consists of a B-Tree object and a SegmentCache object</u>. The <u>IndexCache</u> provides the interfaces to the CSI and SSI components that access the cache. It is <u>responsible for coordinating the activity across the segment and index stores</u>; e.g., the <u>index must be updated when a new segment is written</u>. ").<br><br>*See, e.g.,* page 397, col. 2, ("The <u>setIndexCache method is used to bind a B-Tree index to the segment store</u>… The <u>IndexedCache class ties together the segment store and its index store</u>."). |
| 8. The system of claim 7, wherein the segment and its assigned reference label are both stored in the segment store. | Emulator Express discloses that the segment and its assigned reference label are both stored in the segment store.<br><br>*See, e.g.,* page 396, col. 2, ("An EE cache consists of three files: a segment store, an index store, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | BlockManager, implements a B-Tree index, where each block corresponds to a B-Tree node. Each B-Tree entry is composed of a segment key and the address of the segment in the segment store. The segment key is a 32-bit CRC value computed for its respective segment. The address of a segment is the block number of the first block of a segment in the segment store. The <u>IndexCache is a container class that consists of a B-Tree object and a SegmentCache object</u>. The <u>IndexCache</u> provides the interfaces to the CSI and SSI components that access the cache. It is <u>responsible for coordinating the activity across the segment and index stores</u>; e.g., the <u>index must be updated when a new segment is written</u>. "). <br><br> *See, e.g.,* page 397, col. 2, ("The <u>setIndexCache method is used to bind a B-Tree index to the segment store</u>… The <u>IndexedCache class ties together the segment store and its index store</u>."). |
| 13. A method for retrieving data, comprising: | Emulator Express discloses a method for retrieving data. <br><br> *See, e.g.,* page 389, col. 2, ("The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream. <u>Cached segments are retrieved</u>, and new segments are stored in the cache as appropriate."). <br><br> *See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty. <u>Over the lifetime of the session, segments</u> are stored and <u>retrieved from the active cache</u>; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'."). <br><br> *See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and stores and <u>retrieves variable-length segments</u> to and <u>from the cache</u>."). |
| receiving a request for a file from a client at a server; | Emulator Express discloses receiving a request for a data stream such as file from a client at a server. <br><br> *See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a *Server Side Intercept* (SSI) program located in the wireline network typically at or near the host system… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application). <u>The emulator communicates with the CSI via a TCP/IP loop-back feature</u> that enables TCP/IP |

-9-
EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>**Emulator Express: A system for optimizing emulator performance for wireless networks** |
|---|---|
| | communication without the need for data to pass over an external communications adapter. The CSI and SSI communicate using a private protocol over a TCP/IP connection. The wireless link exists on this connection, and CSI and SSI cooperate to perform data reduction. The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the <u>CSI reconstructs data received from the SSI into valid Telnet data</u>. Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts).").<br><br>*See, e.g.,* Figs. 2-3; pp. 389-390, ("In summary, when the <u>CSI receives a connection on a given listening port</u>, it <u>establishes a connection to the SSI</u> and sends an initial packet containing the client port number and the host Telnet server address and port number. Upon receiving the initial packet, the <u>SSI establishes a connection to the host Telnet server</u>, and the <u>communication channel from the emulator to its Telnet server is now complete</u>. "). |
| retrieving a list including reference labels to segments of the file, wherein the list is associated with the file; | Emulator Express discloses retrieving a list including reference labels to segments of the file, wherein the list is associated with the file.<br><br>*See, e.g.,* page 396, col. 2, ("An EE cache consists of three files: a segment store, an <u>index store</u>, and a state file. Each store is comprised of a set of fixed-length blocks, and BlockManager is the base class that is responsible for managing the blocks… The B-Tree class, also a subclass of the BlockManager, implements a B-Tree index, where each block corresponds to a B-Tree node. <u>Each B-Tree entry is composed of a segment key and the address of the segment in the segment store</u>. The segment key is a 32-bit CRC value computed for its respective segment. The address of a segment is the block number of the first block of a segment in the segment store. <u>The IndexCache is a container class that consists of a B-Tree object and a SegmentCache object</u>. <u>The IndexCache provides the interfaces to the CSI and SSI components that access the cache</u>. It is responsible for coordinating the activity across the segment and index stores; e.g., the index must be updated when a new segment is written. "). |
| decoding the list, comprising: replacing reference labels with | Emulator Express discloses decoding the list, comprising replacing reference labels with segments of the file. |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| segments of the file; | *See, e.g.,* Figs. 2-3; pp. 387-388, ("The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data. Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server. Therefore, except for minor configuration changes, the emulator and Telnet server are completely unaware of the presence of the EE system. EE configuration is discussed in more detail in the next section. Although not shown in Figure 2, many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)."). <br><br>*See, e.g.,* Fig. 2; page 389, col. 2, ("At the EE client, the incoming data stream is first decompressed. The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream. Cached segments are retrieved, and new segments are stored in the cache as appropriate. In this way, the EE client maintains a mirror image of the server's view of the cache."). |
| and sending the file from the server to the client. | Emulator Express discloses sending the file from the server to the client. <br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application). The emulator communicates with the CSI via a TCP/IP connection using the TCP/IP loop-back feature that enables TCP/IP communication without the need for data to pass over an external communications adapter. The CSI and SSI communicate using a private protocol over a TCP/IP connection. The wireless link exists on this connection, and the CSI and SSI cooperate to perform data reduction. The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data. Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server. Therefore, except for minor configuration changes, the emulator and Telnet server are completely unaware of the presence of the EE system. EE configuration is discussed in more detail in the next section. Although not shown in Figure 2, many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)."). |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>**Emulator Express: A system for optimizing emulator performance for wireless networks** |
|---|---|
| 19. A system for storing files, comprising: | Emulator Express describes a system for storing files.<br><br>*See, e.g.,* page 389, col. 2, ("The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream.  Cached segments are retrieved, and <u>new segments are stored in the cache</u> as appropriate.").<br><br>*See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty.  <u>Over the lifetime of the session, segments are stored and retrieved from the active cache</u>; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'.").<br><br>*See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and <u>stores and retrieves variable-length segments to and from the cache</u>."). |
| a front-end file system for receiving from a client a file command for a file, wherein the front-end file system includes a front-end file server; | Emulator Express discloses a front-end file system for receiving from a client a file command for a data stream such as a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a <u>*Server Side Intercept* (SSI) program located in the wireline network typically at or near the host system</u>… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data.  Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, <u>many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)</u>."). |
| a back-end storage system including logic to segment the file; and | Emulator Express discloses a back-end storage system including logic to segment the file.<br><br>*See, e.g.,* Fig. 3; pp. 388-389, ("The EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an</u> |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | output data stream into segments that are likely to have high probability of being reused on a later screen, or possibly even the same screen. The segments are cached by both SSI and CSI so that when a segment recurs, only the segment number is retransmitted to the CSI."). <br><br> *See, e.g.,* Fig. 3; page 389, col. 1, ("The SSI will analyze this data stream and divide it into segments. A key field is generated for each segment. If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream. Otherwise, the new data are both cached for possible future use and forwarded to the CSI."). <br><br> *See, e.g.,* page 392, col. 2, ("As noted earlier, the EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to break an output data stream into segments that are likely to have a high probability of being reused on a later screen, or possibly even the same screen. The segmentation algorithm is thus a function of the data stream being processed—in our case TN3270 and TN5250 data streams. In principle this caching technology can be applied to many other data streams by providing segmentation functions that are specific to the particular data stream."). |
| a segment store for storing the segments; | Emulator Express discloses a segment store for storing the segments. <br><br> *See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty. Over the lifetime of the session, segments are stored and retrieved from the active cache; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'."). <br><br> *See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and stores and retrieves variable-length segments to and from the cache."). |
| a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. | Emulator Express discloses a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. <br><br> *See, e.g.,* page 396, col. 2, ("The *IndexCache* is a container class that consists of a B-Tree object and a SegmentCache object. The IndexCache provides the interfaces to the CSI and SSI components that access the cache. It is responsible for coordinating the activity across the segment and index |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>**Emulator Express: A system for optimizing emulator performance for wireless networks** |
|---|---|
|  | stores; e.g., the index must be updated when a new segment is written."). |
| 22. The system of claim 19, wherein the front-end file system caches file data from the segment store when the file is being accessed by the client. | Emulator Express discloses that the front-end file system caches file data from the segment store when the file is being accessed by the client.<br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a *Server Side Intercept* (SSI) program located in the wireline network typically at or near the host system… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data.  Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts).").<br><br>*See, e.g.,* page 396, col. 2, ("The *IndexCache* is a container class that consists of a B-Tree object and a SegmentCache object.  The IndexCache provides the interfaces to the CSI and SSI components that access the cache.  It is responsible for coordinating the activity across the segment and index stores; e.g., the index must be updated when a new segment is written."). |
| 25. A method for storing files, comprising: | Emulator Express describes a method for storing files.<br><br>*See, e.g.,* page 389, col. 2, ("The caching instructions in the decompressed data stream are now analyzed to reconstruct the original data stream.  Cached segments are retrieved, and new segments are stored in the cache as appropriate.").<br><br>*See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty.  Over the lifetime of the session, segments are stored and retrieved from the active cache; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'."). |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>**Emulator Express: A system for optimizing emulator performance for wireless networks** |
|---|---|
|  | *See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and <u>stores and retrieves variable-length segments to and from the cache</u>."). |
| receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file server; | Emulator Express discloses receiving, at a front-end file system from a client, a file command for a data stream such as a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a *Server Side Intercept* (SSI) program located in the wireline network typically at or near the host system… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the CSI reconstructs data received from the SSI into valid Telnet data.  Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, <u>many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts)</u>."). |
| based on the file command, using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system; | Emulator Express discloses using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system based on the file command.<br><br>*See, e.g.,* page 396, col. 2, ("The *IndexCache* is a container class that consists of a B-Tree object and a SegmentCache object.  <u>The IndexCache provides the interfaces to the CSI and SSI components that access the cache</u>.  It is responsible for coordinating the activity across the segment and index stores; e.g., the index must be updated when a new segment is written."). |
| segmenting the file at the back-end storage system; and | Emulator Express discloses segmenting the file at the back-end storage system.<br><br>*See, e.g.,* Fig. 3; pp. 388-389, ("The <u>EE caching technology</u> does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments</u> that are likely to have high probability of being reused on a later screen, or possibly even the same screen.  The <u>segments are cached ay both SSI and CSI</u> so that when a segment recurs, only the segment number is retransmitted to the CSI."). |

EXHIBIT 1 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
| | *See, e.g.,* Fig. 3; page 389, col. 1, ("The <u>SSI will analyze this data stream and divide it into segments</u>. A key field is generated for each segment.  If the cache already contains the segment, then the two-byte block number replaces the segment data in the output data stream.  Otherwise, the new data are both cached for possible future use and forwarded to the CSI.")  *See, e.g.,* page 392, col. 2, ("As noted earlier, the EE caching technology does not attempt to maintain a screen image, but rather uses knowledge of the appropriate 3270 or 5250 data stream protocol to <u>break an output data stream into segments</u> that are likely to have a high probability of being reused on a later screen, or possibly even on the same screen.  The <u>segmentation algorithm is thus a function of the data stream being processed</u>—in our case TN3270 and TN5250 data streams.  In principle this caching technology can be applied to many other data streams by providing segmentation functions that are specific to the particular data stream.") |
| maintaining a storage of the segments in a segment store of the back-end storage system. | Emulator Express discloses maintaining a storage of the segments in a segment store of the back-end storage system.  *See, e.g.,* page 393, col. 1, ("The first time a session is created the active caches are empty.  <u>Over the lifetime of the session, segments are stored and retrieved from the active cache</u>; the cache becomes increasingly populated, and the degree of data reduction increases since there will be more 'cache hits'.")  *See, e.g.,* page 396, col. 1, ("The cache manager is the software component that allocates and deallocates cache space and <u>stores and retrieves variable-length segments to and from the cache</u>.") |
| 28. The method of claim 25, further comprising caching file data from the segment store at the front-end file system when the file is being accessed by the client. | Emulator Express discloses caching file data from the segment store at the front-end file system when the file is being accessed by the client.  *See, e.g.,* Figs. 2-3; pp. 387-388, ("As shown in Figure 2, EE uses a dual-proxy configuration that consists of a *Client Side Intercept* (CSI) program located in the mobile unit and a <u>*Server Side Intercept* (SSI) program located in the wireline network typically at or near the host system</u>… The CSI-SSI pair is transparent to both the client's emulator and the Telnet server (and host application)… The emulator data stream seen by the emulator and the Telnet server is the same as though there were a direct Telnet connection between the emulator and the Telnet server; i.e., the |

-16-

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Emulator Express: A system for optimizing emulator performance for wireless networks |
|---|---|
|  | CSI reconstructs data received from the SSI into valid Telnet data.  Similarly, the data stream received by the SSI from the CSI is recomposed into a valid Telnet data stream that is delivered to the Telnet server… Although not shown in Figure 2, <u>many mobile clients may be connected to a single SSI; likewise, a single SSI may communicate with many different Telnet servers (and application hosts).</u>"). <br><br> *See, e.g.,* page 396, col. 2, ("The *IndexCache* is a container class that consists of a B-Tree object and a SegmentCache object.  <u>The IndexCache provides the interfaces to the CSI and SSI components that access the cache.  It is responsible for coordinating the activity across the segment and index stores</u>; e.g., the index must be updated when a new segment is written."). |

W02-WEST:6NB1\400696938.1
Case No. C-0704161-WHA

EXHIBIT 1 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

**EXHIBIT 2 TO QUANTUM'S PRELIMINARY INVALIDITY CONTENTIONS**

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| 1. A method for storing data, comprising: | The article, Compression in the presence of shared data (hereinafter, "Compression article") describes a method for storing data.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| receiving a file from a client at a server; | Compression article discloses receiving a file from a client at a server.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 30 ("We suggest to exploit the data shared by the parties to effectively compress files which are to be transferred between them."). |
| segmenting the file into one or more segments; | Compression article discloses segmenting a data stream into one or more segments.<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our scheme partitions the processed file to segments, and replaces each of which by a segment specifier.").<br><br>*See, e.g.,* page 35 ("Our scheme partitions the processed file into maximal segments, which are uniquely determined by the trie as described above, and appends the triple(s) associated with the nodes that determine that maximal segments to the created list of (sets of) triples."). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| forming a list, comprising: determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Compression article discloses forming a list, comprising determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.,* page 32 ("Thus, we point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*), where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 35 ("The end result, i.e. the compressed form of the file, is made of a header followed by a list of segment specifiers. The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment)."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list; and | Compression article discloses, for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list.<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our scheme partitions the processed file to segments, and <u>replaces each of which by a segment specifier."</u>).<br><br>*See, e.g.,* page 35 ("The end result, i.e. <u>the compressed form of the file, is made of a header followed by a list of segment specifiers.</u> The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment).").<br><br>*See, e.g.,* page 36 ("<u>For any segment for which a unique triple is not yet defined</u>, and the set of triples associated with which includes a triple whose file component is the file picked, <u>that triple becomes the unique triple for that segment."</u>). |
| storing an association between the file and the list. | Compression article discloses storing an association between the file and the list.<br><br>*See, e.g.,* page 35 ("The end result, i.e. the compressed form of the file, is made of a header followed by a list of segment specifiers. The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. <u>In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment)."</u>). |

W02-WEST:6NB1\400696948.1<br>Case No. C-07-04161-WHA

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| 2. The method of claim 1, wherein the segment and its assigned reference label are both stored in the segment store. | Compression article discloses, wherein the segment and its assigned reference label are both stored in the segment store.<br><br>*See, e.g.,* page 29 ("The pointer replacing the segment can be viewed as a reference into a (<u>dynamic</u>) <u>dictionary</u> that includes segments of the already-processed prefix of the file.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie[2] which embeds all the segments of all the files in the set. Each node of such a trie is associated with a segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node]).") " [2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |
| 7. A system for storing data, comprising: | Compression article discloses describes a system for storing data.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, <u>identifiable streams of stored bytes</u>. This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the <u>server would keep a set of reference files</u>, i.e., files which are on the disk of clients in the group."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| a server for receiving a file from a client; | Compression article discloses a server for receiving a file from a client<br><br>*See, e.g.,* page 30 ("In many real life applications, <u>both sides of a communication share knowledge of data, i.e., files</u> or, in the absence of a file system, <u>identifiable streams of stored bytes</u>.  This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product.  It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems.  In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows.  The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations.  Also, associated with each such group, the <u>server would keep a set of reference files</u>, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 30 ("We suggest to exploit the <u>data shared by the parties to effectively compress files which are to be transferred between them.</u>"). |
| a segmenter configured to segment the file; | Compression article discloses a segmenter configured to segment the file.<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our <u>scheme partitions the processed file to segments,</u> and replaces each of which by a segment specifier.").<br><br>*See, e.g.,* page 35 ("<u>Our scheme partitions the processed file into maximal segments,</u> which are uniquely determined by the trie as described above, and appends the triple(s) associated with the nodes that determine that maximal segments to the created list of (sets of) triples."). |

-6-

EXHIBIT 2 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Compression in the presence of shared data |
|---|---|
| an encoder for forming a list, comprising: logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | Compression article discloses an encoder for forming a list, comprising logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.,* page 32 ("Thus, we point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*), where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 35 ("The end result, i.e. the compressed form of the file, is made of a header followed by a list of segment specifiers. The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment)."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Compression in the presence of shared data |
|---|---|
| for each segment present in the segment store, logic configured to add to the list the assigned reference label; and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list; | Compression article discloses for each segment present in the segment store, logic configured to add to the list the assigned reference label, and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list.<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our scheme partitions the processed file to segments, and <u>replaces each of which by a segment specifier.</u>").<br><br>*See, e.g.,* page 35 ("The end result, i.e. <u>the compressed form of the file, is made of a header followed by a list of segment specifiers.</u> The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment).").<br><br>*See, e.g.,* page 36 ("<u>For any segment for which a unique triple is not yet defined</u>, and the set of triples associated with which includes a triple whose file component is the file picked, <u>that triple becomes the unique triple for that segment.</u>"). |
| and logic configured to store an association between the file and the list. | Compression article discloses logic configured to store an association between the file and the list.<br><br>*See, e.g.,* page 35 ("The end result, i.e. the compressed form of the file, is made of a header followed by a list of segment specifiers. The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes), and, possibly, general details, like file-length, etc. <u>In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment).</u>"). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Compression in the presence of shared data |
|---|---|
| 8. The system of claim 7, wherein the segment and its assigned reference label are both stored in the segment store. | Compression article discloses, wherein the segment and its assigned reference label are both stored in the segment store.<br><br>*See, e.g.,* page 29 ("The pointer replacing the segment can be viewed as a reference into a (<u>dynamic</u>) <u>dictionary</u> that includes segments of the already-processed prefix of the file.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files</u> <u>shared by both sides of the communication, using the following triple, called the *segment specifier*:</u> (*<u>file-id</u>; <u>offset</u>; <u>length</u>*), where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie[2] which</u> <u>embeds all the segments of all the files in the set. Each node of such a trie is associated with a</u> <u>segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node])." "[2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |

W02-WEST:6NB1\400696948.1
Case No. C-07-04161-WHA

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Compression in the presence of shared data |
|---|---|
| 13. A method for retrieving data, comprising: | Compression article discloses a method for retrieving data.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, <u>identifiable streams of stored bytes</u>. This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the <u>server would keep a set of reference files</u>, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 31 ("Decompressing a file that was compressed by any Lempel-Ziv based compression algorithm, including our extended version, is straightforward: <u>segment by segment the file is reconstructed by copying segments of files already residing on the decompressor's disk</u>. Thus, on the decompressor side, which is not assumed to have extensive computational resources, the computational load is light in any case, and performance is not an issue, neither for the original Lempel-Ziv based algorithm, nor for our extended version."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| receiving a request for a file from a client at a server; | Compression article discloses receiving a request for a data stream such as file from a client at a server.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, <u>identifiable streams of stored bytes</u>. This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. <u>It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc</u>.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the <u>server would keep a set of reference files</u>, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 30 ("We suggest to exploit the <u>data shared by the parties to effectively compress files which are to be transferred between them.</u>"). |

-11-

EXHIBIT 2 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| retrieving a list including reference labels to segments of the file, wherein the list is associated with the file; | Compression article discloses retrieving a list including reference labels to segments of the file, wherein the list is associated with the file.<br><br>*See, e.g.,* page 31 ("Decompressing a file that was compressed by any Lempel-Ziv based compression algorithm, including our extended version, is straightforward: <u>segment by segment the file is reconstructed by copying segments of files already residing on the decompressor's disk</u>.  Thus, on the decompressor side, which is not assumed to have extensive computational resources, the computational load is light in any case, and performance is not an issue, neither for the original Lempel-Ziv based algorithm, nor for our extended version.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.")<br><br>*See, e.g.,* page 35 ("The end result, i.e. <u>the compressed form of the file, is made of a header followed by a list of segment specifiers. The header includes the dictionary for the Huffman code of the *file-ids* used (i.e., the list of all actually participating *file-ids* with their associated Huffman codes</u>), and, possibly, general details, like file-length, etc. In the list of segment specifiers, each specifier is made of the triple: (Huffman coded file identifier, starting point of segment, and Elias coded length of segment).").") |
| decoding the list, comprising: replacing reference labels with segments of the file; | Compression article discloses decoding the list, comprising replacing reference labels with segments of the file.<br><br>*See, e.g.,* page 31 ("Decompressing a file that was compressed by any Lempel-Ziv based compression algorithm, including our extended version, is straightforward: <u>segment by segment the file is reconstructed by copying segments of files already residing on the decompressor's disk</u>.  Thus, on the decompressor side, which is not assumed to have extensive computational resources, the computational load is light in any case, and performance is not an issue, neither for the original Lempel-Ziv based algorithm, nor for our extended version."). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: Compression in the presence of shared data |
|---|---|
| and sending the file from the server to the client. | Compression article discloses sending the file from the server to the client. <br><br> *See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored byes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product."). <br><br> *See, e.g.,* page 30 ("We suggest to exploit the data shared by the parties to effectively compress files which are to be transferred between them."). <br><br> *See, e.g.,* page 30 ("The realistic scenarios where we see our scheme as appropriate are such that the sender of a file has strong computational resources, and it benefits from investing much time in compressing the file, gaining, in return, a shorter compressed file."). |
| 19. A system for storing files, comprising: | Compression article describes a system for storing files. <br><br> *See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| a front-end file system for receiving from a client a file command for a file, wherein the front-end file system includes a front-end file server; | Compression article discloses a front-end file system for receiving from a client a file command for a data stream such as a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| a back-end storage system including logic to segment the file; and | Compression article discloses a back-end storage system including logic to segment the file.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes.  This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product.  It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems.  In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows.  The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations.  Also, associated with each such group, <u>the server would keep a set of reference files, i.e., files which are on the disk of clients in the group</u>.").<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our <u>scheme partitions the processed file to segments</u>, and replaces each of which by a segment specifier.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie</u>[2] which <u>embeds all the segments of all the files in the set. Each node of such a trie is associated with a segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node])." " [2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| a segment store for storing the segments; | Compression article discloses a segment store for storing the segments.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, <u>the server would keep a set of reference files, i.e., files which are on the disk of clients in the group</u>.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie[2] which embeds all the segments of all the files in the set. Each node of such a trie is associated with a segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node])." " [2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |

W02-WEST:6NB1\400696948.1<br>Case No. C-07-04161-WHA

EXHIBIT 2 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. | Compression article discloses a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

W02-WEST:6NB1\400696948.1<br>Case No. C-07-04161-WHA

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| 22. The system of claim 19, wherein the front-end file system caches file data from the segment store when the file is being accessed by the client. | Compression article discloses that the front-end file system caches file data from the segment store when the file is being accessed by the client.<br><br>*See, e.g.,* page 30 ("In many real life applications, <u>both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes.</u> This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 31 ("Decompressing a file that was compressed by any Lempel-Ziv based compression algorithm, including our extended version, is straightforward: <u>segment by segment the file is reconstructed by copying segments of files already residing on the decompressor's disk.</u> Thus, on the decompressor side, which is not assumed to have extensive computational resources, the computational load is light in any case, and performance is not an issue, neither for the original Lempel-Ziv based algorithm, nor for our extended version.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment."). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| 25. A method for storing files, comprising: | Compression article describes a method for storing files.<br><br>*See, e.g.,* page 30 ("In many real life applications, <u>both sides of a communication share knowledge of data, i.e., files</u> or, in the absence of a file system, <u>identifiable streams of stored bytes</u>.  This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product.  It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems.  In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows.  The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations.  Also, associated with each such group, the <u>server would keep a set of reference files</u>, i.e., files which are on the disk of clients in the group."). |
| receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file server; | Compression article discloses receiving, at a front-end file system from a client, a file command for a data stream such as a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* page 30 ("In many real life applications, <u>both sides of a communication share knowledge of data, i.e., files</u> or, in the absence of a file system, <u>identifiable streams of stored bytes</u>.  This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product.  It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems.  In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows.  The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations.  Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

-19-

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| based on the file command, using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system; | Compression article discloses using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system based on the file command.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several <u>common Internet protocols (e.g., HTTP)</u> where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| segmenting the file at the back-end storage system; and | Compression article discloses segmenting the file at the back-end storage system.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes.  This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product.  It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems.  In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows.  The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations.  Also, associated with each such group, <u>the server would keep a set of reference files, i.e., files which are on the disk of clients in the group</u>.").<br><br>*See, e.g.,* page 34 ("With this generalization, we can say that our <u>scheme partitions the processed file to segments</u>, and replaces each of which by a segment specifier.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie</u>[2] which <u>embeds all the segments of all the files in the set. Each node of such a trie is associated with a segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node])." " [2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| maintaining a storage of the segments in a segment store of the back-end storage system. | Compression article discloses maintaining a storage of the segments in a segment store of the back-end storage system.<br><br>*See, e.g.,* page 30 ("In many real life applications, both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes. This often occurs in a client/server environment, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, <u>the server would keep a set of reference files, i.e., files which are on the disk of clients in the group</u>.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment.").<br><br>*See, e.g.,* page 34 ("The server can prepare in advance, <u>for each set of reference files, a trie[2] which embeds all the segments of all the files in the set. Each node of such a trie is associated with a segment specifier – the triple (*file-id*; *offset*; *length*</u> [which is the length of the path pleading from the root to the node]).""[2] A <u>trie is a data structure</u> that effectively <u>stores a set of strings</u>. Its edges are labeled with characters, different characters labeling edges emitting same mode. "). |

W02-WEST:6NB1\400696948.1<br>Case No. C-07-04161-WHA

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>Compression in the presence of shared data |
|---|---|
| 28. The method of claim 25, further comprising caching file data from the segment store at the front-end file system when the file is being accessed by the client. | Compression article discloses caching file data from the segment store at the front-end file system when the file is being accessed by the client.<br><br>*See, e.g.,* page 30 ("In many real life applications, <u>both sides of a communication share knowledge of data, i.e., files or, in the absence of a file system, identifiable streams of stored bytes.</u> This often occurs in a <u>client/server environment</u>, e.g., for server manage pervasive devices, or with customers for a new release of software which are known by the product distributor to hold an older release of the product. It also occurs with several common Internet protocols (e.g., HTTP) where the client and server exchange information on their platforms (e.g., browser, HTTP server, operating system, etc.), and a very small number of combinations cover most real systems. In such a scenario, the server has knowledge of the client's disk contents, and the client knows what the server knows. The server, which manages many clients, can group them by system-type, or, more generally – by one of several possible configurations. Also, associated with each such group, the server would keep a set of reference files, i.e., files which are on the disk of clients in the group.").<br><br>*See, e.g.,* page 31 ("Decompressing a file that was compressed by any Lempel-Ziv based compression algorithm, including our extended version, is straightforward: <u>segment by segment the file is reconstructed by copying segments of files already residing on the decompressor's disk.</u> Thus, on the decompressor side, which is not assumed to have extensive computational resources, the computational load is light in any case, and performance is not an issue, neither for the original Lempel-Ziv based algorithm, nor for our extended version.").<br><br>*See, e.g.,* page 32 ("Thus, we <u>point at a segment of a file, which is a member of a definite set of files shared by both sides of the communication, using the following triple, called the *segment specifier*: (*file-id*; *offset*; *length*),</u> where *file-id* is the index of the referenced file within the set of shared file; *offset* is the offset of the first character of the referenced segment within that file; and *length* is the length, in bytes, of that referenced segment."). |

-23-

EXHIBIT 2 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

**EXHIBIT 3 TO QUANTUM'S PRELIMINARY INVALIDITY CONTENTIONS**

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| 1. A method for storing data, comprising: | U.S. Patent No. 6,704,730 (the "730 patent") describes a method for storing data.<br><br>*See, e.g.,* col. 6, lines 30-35 ("In a particular implementation of the hash file system and method of the present invention as disclosed herein, <u>its application is directed toward a high availability, high reliability data storage system</u> that leverages rapid advances in commodity computing devices and the robust nature of internetwork technology such as the Internet.").<br><br>*See, e.g.,* col. 7, lines 31-33, ("With reference now to FIG. 1, the present invention may be utilized in conjunction with a novel <u>data storage system</u> on a network 10.").<br><br>*See, e.g.,* col. 8, lines 11-16, ("In a particular implementation of the present invention, <u>storage devices</u> may be placed at nodes 18. The <u>storage at any node 18 may comprise a single hard drive, or may comprise a managed storage system</u> such as a conventional RAID device having multiple hard drives configured as a single logical volume."). |
| receiving a file from a client at a server; | The '730 patent discloses receiving a file from a client at a server.<br><br>*See, e.g.,* col. 4, lines 40-45, ("Still other potential <u>applications of the hash file system of the present invention include web-serving</u>. In this regard, the hash file system can be used to efficiently distribute web content because the method of factoring commonality (hashing) also produces uniform distribution over all <u>hash file system servers</u>.").<br><br>*See, e.g.,* col. 9, line 61 to col. 10 line 2, ("With reference additionally now to FIG. 3, a logic flow chart is shown depicting the steps in the <u>entry of a computer file into the hash file system</u> of the present invention and wherein the hash value for the file is checked against hash values for files previously maintained in a set, or database. The process 200 begins by <u>entry of a computer file data 202 (e.g. "File A") into the hash file system ("HFS")</u> of the present invention upon which a hash function is performed at step 204."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| segmenting the file into one or more segments; | The '730 patent discloses segmenting a data stream into one or more segments.<br><br>*See, e.g.,* Fig. 4; col. 5 lines 42-46, ("FIG. 4 is a further logic flow chart depicting the steps in the <u>breakup of a file or other data sequence into hashed pieces resulting in the production of a number of data pieces</u> as well as corresponding probabilistically unique hash values for each piece;").<br><br>*See, e.g.,* Fig. 4; col. 10 lines 12-21, ("With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the <u>process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces</u>. This <u>process 300 ultimately results in the production of a number of data pieces</u> as well as corresponding probabilistically unique hash values for each piece. The <u>file data 302 is divided into pieces based on commonality with other pieces in the system or the likelihood of pieces being found to be in common in the future</u> at step 304."). |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| forming a list, comprising: determining whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | The '730 patent discloses forming a list (e.g., a record), comprising determining whether each segment is present in a segment store (e.g., a set), wherein a segment that is present in the segment store has an assigned reference label (e.g., a unique identification).<br><br>*See, e.g.,* Figs. 5-7; col. 10, line 35 to col. 11, line 11, ("With reference additionally now to FIG. 5, another logic flow chart is shown depicting a comparison process 400 for the hash values 310 of each piece 306 of the file to those of existing hash values 214 maintained in the set 212. Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the set 212. In this way, hash values 408 not previously present in the database set 212 are added together with their associated data pieces 406. The process 400 also results in the production of records 404 showing the equivalence of a single hash value for all file pieces with the hash values 310 of the various pieces 306… With reference additionally now to FIG. 7, a comparison 600 of the pieces 306 of a representative computer file (i.e. \"File A\") with their corresponding hash values 310 is shown both before and after editing of a particular piece of the exemplary file. In this example, the record 404 contains the hash value of File A as well as the hash values 310 of each of the pieces of the file A1 through A5. A representative edit of the File A may produce a change in the data for piece A2 (now represented by A2-b) of the file pieces 306A along with a corresponding change in the hash value A2-b of the hash values 310A. The edited file piece now produces an updated record 404A which includes the modified hash value of File A and the modified hash value of piece A2-b.")<br><br>*See, e.g.,* Figs. 5-6; col. 11, lines 13-26, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that composite data (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead created by a \"recipe\", or formula. In the example shown, this recipe includes the concatenation of data represented by its corresponding hashes 708 or the result of a function using the data represented by the hashes. The data blocks 706 may be variable length quantities as shown and the hash values 708 are derived from their associated data blocks. As previously stated, the hash values 708 are a probabilistically unique identification of the corresponding data pieces but truly unique identifications can be used instead or intermixed therewith.") |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list; and | The '730 patent discloses, for each segment present in the segment store, adding to the list the assigned reference label; and for each segment not present in the segment store, assigning a reference label to the segment, storing the segment and the reference label, and adding the reference label to the list.<br><br>*See, e.g.,* Figs. 5-6; col. 10, lines 39-48, ("Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the 212. In this way, <u>hash values 408 not previously present in the database set 212 are added together with their associated data pieces 406. The process 400 also results in the production of records 404 showing the equivalence of a single hash value for all file pieces with the hash values 310 of the various pieces 306.</u>").<br><br>*See, e.g.,* Figs. 5-6; col. 11, lines 13-26, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that composite data (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead created by a "recipe", or formula. In the example shown, this recipe includes the concatenation of data represented by its corresponding hashes 708 or the result of a function using the data represented by the hashes. The data blocks 706 may be variable length quantities as shown and the hash values 708 are derived from their associated data blocks. As previously stated, the hash values 708 are a <u>probabilistically unique identification of the corresponding data pieces but truly unique identifications can be used instead or intermixed therewith.</u> |

W02-WEST:6NB1\400696958.1
Case No. C-07-04161-WHA

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| storing an association between the file and the list. | The '730 patent discloses storing an association between the file and the list.<br><br>*See, e.g.,* Fig. 5; col. 5, lines 48-54, ("FIG. 5 is another logic flow chart depicting the comparison of the hash values for each piece of a file to existing hash values in the set (or database), the production of <u>records showing the equivalence of a single hash value for all file pieces with the hash values of the various pieces</u> and whereupon new data pieces and corresponding new hash values are added to the set").<br><br>*See, e.g.,* Fig. 7; col. 10, line 66 to col. 11, line 11, ("With reference additionally now to FIG. 7, a comparison 600 of the pieces 306 of a representative computer file (i.e. "File A") with their corresponding hash values 310 is shown both before and after editing of a particular piece of the exemplary file. In this example, <u>the record 404 contains the hash value of File A as well as the hash values 310 of each of the pieces of the file A1 through A5.</u> A representative edit of the File A may produce a change in the data for piece A2 (now represented by A2-b) of the file pieces 306A along with a corresponding change in the hash value A2-b of the hash values 310A. The edited file piece now produces an updated record 404A which includes the modified hash value of File A and the modified hash value of piece A2-b.").<br><br>*See, e.g.,* col. 11, line 12-20, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that <u>composite data</u> (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead <u>created by a "recipe", or formula</u>. In the example shown, this <u>recipe includes the concatenation of data represented by its corresponding hashes</u> 708 or the result of a function using the data represented by the hashes.").<br><br>*See, e.g.,* col. 12, line 31-34, ("The illustration 1100 shows the details of <u>how a computer file system may be broken into pieces and then listed as a series of recipes</u> on a global data protection network ("gDPN") <u>to reconstruct the original data from the pieces.</u>"). |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| 2. The method of claim 1, wherein the segment and its assigned reference label are both stored in the segment store. | The '730 patent discloses wherein the segment and its assigned reference label are both stored in the segment store.<br><br>*See, e.g.,* Fig. 5; col. 10, lines 6-18, ("The contents of the set 212 comprising hash values and corresponding data is provided in the form of existing hash values 214 for the comparison operation of decision step 208.  On the other hand, if the hash value for File A is not currently in the set, the file is broken into hashed pieces (as will be more fully described hereinafter) at step 216. With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces. This process 300 ultimately results in the production of a number of data pieces as well as corresponding probabilistically unique hash values for each piece."). |
| 7. A system for storing data, comprising: | The '730 patent discloses a system for storing data.<br><br>*See, e.g.,* col. 6, lines 30-35 ("In a particular implementation of the hash file system and method of the present invention as disclosed herein, its application is directed toward a high availability, high reliability data storage system that leverages rapid advances in commodity computing devices and the robust nature of internetwork technology such as the Internet.").<br><br>*See, e.g.,* col. 7, lines 31-33, ("With reference now to FIG. 1, the present invention may be utilized in conjunction with a novel data storage system on a network 10.").<br><br>*See, e.g.,* col. 8, lines 11-16, ("In a particular implementation of the present invention, storage devices may be placed at nodes 18. The storage at any node 18 may comprise a single hard drive, or may comprise a managed storage system such as a conventional RAID device having multiple hard drives configured as a single logical volume."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| a server for receiving a file from a client; | The '730 patent discloses a server for receiving a file from a client.<br><br>*See, e.g.,* col. 4, lines 40-45, ("Still other potential <u>applications of the hash file system of the present invention include web-serving</u>. In this regard, the hash file system can be used to efficiently distribute web content because the method of factoring commonality (hashing) also produces uniform distribution over all <u>hash file system servers</u>.")<br><br>*See, e.g.,* col. 9, line 61 to col. 10 line 2, ("With reference additionally now to FIG. 3, a logic flow chart is shown depicting the steps in the <u>entry of a computer file into the hash file system</u> of the present invention and wherein the hash value for the file is checked against hash values for files previously maintained in a set, or database. The process 200 begins by <u>entry of a computer file data 202 (e.g. "File A") into the hash file system ("HFS")</u> of the present invention upon which a hash function is performed at step 204."). |
| a segmenter configured to segment the file; | The '730 patent discloses a segmenter configured to segment the file.<br><br>*See, e.g.,* Fig. 4; col. 5 lines 42-46, ("FIG. 4 is a further logic flow chart depicting the steps in the <u>breakup of a file or other data sequence into hashed pieces resulting in the production of a number of data pieces</u> as well as corresponding probabilistically unique hash values for each piece;").<br><br>*See, e.g.,* Fig. 4; col. 10 lines 12-21, ("With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the <u>process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces</u>. This <u>process 300 ultimately results in the production of a number of data pieces</u> as well as corresponding probabilistically unique hash values for each piece. The <u>file data 302 is divided into pieces based on commonality with other pieces in the system or the likelihood of pieces being found to be in common in the future</u> at step 304."). |

-7-

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| an encoder for forming a list, comprising: logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label; | The '730 patent discloses an encoder for forming a list, comprising logic configured to determine whether each segment is present in a segment store, wherein a segment that is present in the segment store has an assigned reference label.<br><br>*See, e.g.,* Figs. 5-7; col. 10, line 35 to col. 11, line 11, ("With reference additionally now to FIG. 5, another logic flow chart is shown depicting a comparison process 400 for the hash values 310 of each piece 306 of the file to those of existing hash values 214 maintained in the set 212. <u>Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the set 212</u>. In this way, hash values 408 not previously present in the database set 212 are added together with their associated data pieces 406. The process 400 also results in the <u>production of records 404 showing the equivalence of a single hash value for all file pieces with the hash values 310 of the various pieces 306</u>… With reference additionally now to FIG. 7, a comparison 600 of the pieces 306 of a representative computer file (i.e. "File A") with their corresponding hash values 310 is shown both before and after editing of a particular piece of the exemplary file. In this example, the <u>record 404 contains the hash value of File A as well as the hash values 310 of each of the pieces of the file A1 through A5</u>. A representative edit of the File A may produce a change in the data for piece A2 (now represented by A2-b) of the file pieces 306A along with a corresponding change in the hash value A2-b of the hash values 310A. The edited file piece now produces an updated record 404A which includes the modified hash value of File A and the modified hash value of piece A2-b.").<br><br>*See, e.g.,* Figs. 5-6; col. 11, lines 13-26, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that composite data (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead created by a "recipe", or formula. In the example shown, this recipe includes the concatenation of data represented by its corresponding hashes 708 or the result of a function using the data represented by the hashes. The data blocks 706 may be variable length quantities as shown and the hash values 708 are derived from their associated data blocks. As previously stated, the hash values 708 are a <u>probabilistically unique identification of the corresponding data pieces but truly unique identifications can be used instead or intermixed therewith</u>."). |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| for each segment present in the segment store, logic configured to add to the list the assigned reference label; and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list; | The '730 patent discloses for each segment present in the segment store, logic configured to add to the list the assigned reference label; and for each segment not present in the segment store, logic configured to assign a reference label to the segment, store the segment and the reference label, and add the reference label to the list.

*See, e.g.,* Figs. 5-6; col. 10, lines 35-48, ("Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the set 212. In this way, hash values 408 not previously present in the database set 212 are added together with their associated data pieces 406. The process 400 also results in the production of records 404 showing the equivalence of a single hash value for all file pieces with the hash values 310 of the various pieces 306.").

*See, e.g.,* Figs. 5-6; col. 11, lines 13-31, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that composite data (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead created by a "recipe", or formula. In the example shown, this recipe includes the concatenation of data represented by its corresponding hashes 708 or the result of a function using the data represented by the hashes. The data blocks 706 may be variable length quantities as shown and the hash values 708 are derived from their associated data blocks. As previously stated, the hash values 708 are a probabilistically unique identification of the corresponding data pieces but truly unique identifications can be used instead or intermixed therewith."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| and logic configured to store an association between the file and the list. | The '730 patent discloses logic configured to store an association between the file and the list.

*See, e.g.,* Fig. 5; col. 5, lines 48-54, ("FIG. 5 is another logic flow chart depicting the comparison of the hash values for each piece of a file to existing hash values in the set (or database), the production of <u>records showing the equivalence of a single hash value for all file pieces with the hash values of the various pieces</u> and whereupon new data pieces and corresponding new hash values are added to the set").

*See, e.g.,* col. 10, line 66 to col. 11, line 11, ("With reference additionally now to FIG. 7, a comparison 600 of the pieces 306 of a representative computer file (i.e. "File A") with their corresponding hash values 310 is shown both before and after editing of a particular piece of the exemplary file. In this example, <u>the record 404 contains the hash value of File A as well as the hash values 310 of each of the pieces of the file Al through A5.</u> A representative edit of the File A may produce a change in the data for piece A2 (now represented by A2-b) of the file pieces 306A along with a corresponding change in the hash value A2-b of the hash values 310A. The edited file piece now produces an updated record 404A which includes the modified hash value of File A and the modified hash value of piece A2-b.").

*See, e.g.,* col. 11, line 12-20, ("With reference additionally now to FIG. 8, a conceptual representation 700 is shown illustrative of the fact that <u>composite data</u> (such as composite data 702 and 704) derived by means of the system and method of the present invention, is effectively the same as the data 706 represented explicitly but is instead <u>created by a "recipe", or formula</u>. In the example shown, this <u>recipe includes the concatenation of data represented by its corresponding hashes</u> 708 or the result of a function using the data represented by the hashes.").

*See, e.g.,* col. 12, line 31-34, ("The illustration 1100 shows the details of <u>how a computer file system may be broken into pieces and then listed as a series of recipes</u> on a global data protection network ("gDPN") <u>to reconstruct the original data from the pieces.</u>"). |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| 8. The system of claim 7, wherein the segment and its assigned reference label are both stored in the segment store. | The '730 patent discloses wherein the segment and its assigned reference label are both stored in the segment store.<br><br>See, e.g., Fig. 5; col. 10, lines 6-18, ("The contents of the set 212 comprising hash values and corresponding data is provided in the form of existing hash values 214 for the comparison operation of decision step 208. On the other hand, if the hash value for File A is not currently in the set, the file is broken into hashed pieces (as will be more fully described hereinafter) at step 216. With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces. This process 300 ultimately results in the production of a number of data pieces as well as corresponding probabilistically unique hash values for each piece."). |
| 13. A method for retrieving data, comprising: | The '730 patent discloses a method for retrieving data. |
| receiving a request for a file from a client at a server; | The '730 patent discloses receiving a request for a data stream such as file from a client at a server.<br><br>See, e.g., col. 4, lines 40-45, ("Still other potential applications of the hash file system of the present invention include web-serving. In this regard, the hash file system can be used to efficiently distribute web content because the method of factoring commonality (hashing) also produces uniform distribution over all hash file system servers.")<br><br>See, e.g., col. 9, line 61 to col. 10 line 2, ("With reference additionally now to FIG. 3, a logic flow chart is shown depicting the steps in the entry of a computer file into the hash file system of the present invention and wherein the hash value for the file is checked against hash values for files previously maintained in a set, or database. The process 200 begins by entry of a computer file data 202 (e.g. "File A") into the hash file system ("HFS") of the present invention upon which a hash function is performed at step 204."). |

W02-WEST:6NB1\400696958.1<br>Case No. C-07-04161-WHA

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| retrieving a list including reference labels to segments of the file, wherein the list is associated with the file; | The '730 patent discloses retrieving a list including reference labels to segments of the file, wherein the list is associated with the file.<br><br>*See, e.g.,* Fig. 12; col. 12, lines 31-41, ("The illustration 1100 shows the details of how a computer file system may be broken into pieces and then listed as a <u>series of recipes on a global data protection network ("gDPN") to reconstruct the original data from the pieces</u>. This very small computer system is shown in the form of a "snapshot" on "Day 1 " and then subsequently on "Day 2". On "Day 1", the "program files H5" and "my documents H6" are illustrated by numeral 1106, <u>with the former being represented by a recipe 1108</u> wherein a first executable file is represented by a hash value H11114 and a second represented by a hash value H21112."). |
| decoding the list, comprising: replacing reference labels with segments of the file; | The '730 patent discloses decoding the list, comprising replacing reference labels with segments of the file.<br><br>*See, e.g.,* Fig. 12; col. 12, lines 31-41, ("The illustration 1100 shows the details of how a computer file system may be broken into pieces and then listed as a series of recipes on a global data protection network ("gDPN") to <u>reconstruct the original data from the pieces</u>. This very small computer system is shown in the form of a "snapshot" on "Day 1 " and then subsequently on "Day 2". On "Day 1", the "program files H5" and "my documents H6" are illustrated by numeral 1106, <u>with the former being represented by a recipe 1108</u> wherein a first executable file is represented by a hash value H11114 and a second represented by a hash value H21112.").<br><br>*See, e.g.,* Fig. 12; col. 12, lines 52-64, ("In this example, it can be seen that on Day 2, some of the files have changed, while others have not. In the files that have changed, some of the pieces of them have not changed while other pieces have. Through the use of the hash file system of the present invention, a "snap shot" of the computer system can be made on Day 1 (<u>producing the necessary recipes for reconstruction of the computer files</u> as they exist then) and then on Day 2 through the reuse of some of the previous day's recipes together with the reformulation of others and the addition of new ones to describe the system at that time. In this manner, the <u>computer system may be recreated in its entirety</u> at any point in time on both Day 1 or Day 2 as well as on any subsequent day."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
| and sending the file from the server to the client. | The '730 patent discloses sending the file from the server to the client.<br><br>*See, e.g.,* Fig. 12; col. 12, lines 52-64, ("Still other potential applications of the <u>hash file system</u> of the present invention include <u>web-serving</u>. In this regard, the hash file system can be used to efficiently <u>distribute web content</u> because the method of factoring commonality (hashing) also produces uniform distribution over all <u>hash file system servers</u>. This even distribution permits a large array of servers to function as a gigantic web server farm with an evenly distributed load. In other applications, the hash file system of the present invention can be used as a network accelerator inasmuch as it can be used to reduce network traffic by sending proxies (hashes) for data instead of the data itself. A large percentage of current network traffic is redundant data moving between locations. Sending proxies for the data would allow effective local caching mechanisms to operate, possibly reducing the traffic on the Internet by several orders of magnitude."). |
| 19. A system for storing files, comprising: | The '730 patent discloses a system for storing files.<br><br>*See, e.g.,* col. 6, lines 30-35 ("In a particular implementation of the hash file system and method of the present invention as disclosed herein, <u>its application is directed toward a high availability, high reliability data storage system</u> that leverages rapid advances in commodity computing devices and the robust nature of internetwork technology such as the Internet.").<br><br>*See, e.g.,* col. 7, lines 31-33, ("With reference now to FIG. 1, the present invention may be utilized in conjunction with a novel <u>data storage system</u> on a network 10.").<br><br>*See, e.g.,* col. 8, lines 11-16, ("In a particular implementation of the present invention, <u>storage devices</u> may be placed at nodes 18. The <u>storage at any node 18 may comprise a single hard drive, or may comprise a managed storage system</u> such as a conventional RAID device having multiple hard drives configured as a single logical volume."). |
| a front-end file system for receiving from a client a file command for a file, wherein the front-end file system includes a front-end file server; | The '730 patent discloses a front-end file system for receiving from a client (e.g., at a personal computer) a file command for a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* Fig. 2; col. 5, lines 29-36, ("FIG. 2 is a more detailed conceptual representation of a |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY<br>INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
|  | possible operating environment for utilization of the system and method of the present invention wherein files maintained on any number of computers or data centers may be stored in a decentralized computer system through an Internet connection to a number of Redundant Arrays of Independent Nodes ("RAIN") racks located, for example, at geographically diverse locations;"). |
|  | *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself works on any computer system including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; network attached storage ("NAS") or other systems capable of storing and/or processing data."). |
|  | *See, e.g.,* Fig. 2; col. 6, lines 60-67, ("In a particular implementation disclosed herein, file seeks, or lookups for retrieving data or checking on the existence/availability of data, may be accelerated by looking at all or a smaller portion of the symbol, with the symbol portion indicating or otherwise providing the routing information for finding, retrieving, or checking on the existence/availability of the data."). |
|  | *See, e.g.,* Fig. 2; col. 8, lines 49-51, ("While such devices have disparate data storage needs, they share an ability to retrieve data via network 100 and operate on that data within their own resources."). |
| a back-end storage system including logic to segment the file; and | The '730 patent discloses a back-end storage system including logic to segment the file. |
|  | *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself works on any computer system including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; network attached storage ("NAS") or other systems capable of storing and/or processing data."). |
|  | *See, e.g.,* Fig. 2; col. 9, line 45-55, ("Each RAIN element 124 executes an operating system. In a particular implementation, the UNIX or UNIX variant operating system such as Linux may be used. It is contemplated, however, that other operating systems including DOS, Microsoft Windows, Apple Macintosh OS, OS/2, Microsoft Windows NT and the like may be equivalently substituted with predictable changes in performance. The operating system chosen forms a platform for |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| | executing application software and processes, and implements a file system for accessing mass storage via the hard disk controller(s)."). *See, e.g.,* Fig. 4; col. 10 lines 12-21, ("With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces. This process 300 ultimately results in the production of a number of data pieces as well as corresponding probabilistically unique hash values for each piece. The file data 302 is divided into pieces based on commonality with other pieces in the system or the likelihood of pieces being found to be in common in the future at step 304."). |
| a segment store for storing the segments; | The '730 patent discloses a segment store for storing the segments. *See, e.g.,* Fig. 5; col. 5, line 48-54, ("FIG. 5 is another logic flow chart depicting the comparison of the hash values for each piece of a file to existing hash values in the set (or database), the production of records showing the equivalence of a single hash value for all file pieces with the hash values of the various pieces and whereupon new data pieces and corresponding new hash values are added to the set"). *See, e.g.,* Figs. 5-6; col. 10, lines 39-45, ("Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the set 212. In this way, hash values 408 not previously present in the database set 212 are added together with their associated data pieces 406."). |
| a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. | The '730 patent discloses a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end storage system. *See, e.g.,* col. 2, lines 18-20, ("NAS (network-attached storage) refers to hard disk storage that is set up with its own network address rather than being attached to an application server."). *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself works on any computer system including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; network attached storage ("NAS") or other systems capable of storing and/or processing data."). |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| | *See, e.g.,* Fig. 2; col. 9, line 3-7, ("<u>Internal networks 122 may be implemented using various LAN technologies including Ethernet, Fiber Distributed Data Interface ("FDDI"), Token Ring, Appletalk, Fibre Channel, and the like.</u>"). |
| 22. The system of claim 19, wherein the front-end file system caches file data from the segment store when the file is being accessed by the client. | The '730 patent discloses that the front-end file system caches file data from the segment store when the file is being accessed by the client.<br><br>*See, e.g.,* col. 4, line 47-55, ("In other applications, the hash file system of the present invention can be used as a network accelerator inasmuch as it can be used to reduce network traffic <u>by sending proxies (hashes) for data instead of the data itself.</u> A large percentage of current network traffic is redundant data moving between locations. <u>Sending proxies for the data would allow effective local caching mechanisms to operate</u>, possibly reducing the traffic on the Internet by several orders of magnitude."). |
| 25. A method for storing files, comprising: | The '730 patent discloses describes a method for storing files.<br><br>*See, e.g.,* col. 6, lines 30-35 ("In a particular implementation of the hash file system and method of the present invention as disclosed herein, <u>its application is directed toward a high availability, high reliability data storage system</u> that leverages rapid advances in commodity computing devices and the robust nature of internetwork technology such as the Internet.").<br><br>*See, e.g.,* col. 7, lines 31-33, ("With reference now to FIG. 1, the present invention may be utilized in conjunction with a novel <u>data storage system</u> on a network 10.").<br><br>*See, e.g.,* col. 8, lines 11-16, ("In a particular implementation of the present invention, <u>storage devices</u> may be placed at nodes 18. The <u>storage at any node 18 may comprise a single hard drive, or may comprise a managed storage system</u> such as a conventional RAID device having multiple hard drives configured as a single logical volume."). |
| receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file | The '730 patent discloses receiving, at a front-end file system from a client, a file command for a file, wherein the front-end file system includes a front-end file server.<br><br>*See, e.g.,* Fig. 2; col. 5, lines 29-36, ("FIG. 2 is a more detailed conceptual representation of a |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| server; | possible operating environment for utilization of the system and method of the present invention <u>wherein files maintained on any number of computers</u> or data centers may be stored in a decentralized computer system through an Internet connection to a number of Redundant Arrays of Independent Nodes ("RAIN") racks located, for example, at geographically diverse locations;"). <br><br> *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself <u>works on any computer system</u> including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; network attached storage ("NAS") or other systems capable of storing and/or processing data."). <br><br> *See, e.g.,* Fig. 2; col. 6, lines 60-67, ("In a particular implementation disclosed herein, <u>file seeks, or lookups for retrieving data or checking on the existence/availability of data</u>, may be accelerated by looking at all or a smaller portion of the symbol, with the symbol portion indicating or otherwise providing the routing information for finding, retrieving, or checking on the existence/availability of the data."). <br><br> *See, e.g.,* Fig. 2; col. 8, lines 49-51, ("<u>While such devices have disparate data storage needs, they share an ability to retrieve data via network 100 and operate on that data within their own resources</u>."). |
| based on the file command, using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system; | The '730 patent discloses using a network file system interface to transfer contents of the file between the front-end file system and a back-end storage system based on the file command. <br><br> *See, e.g.,* col. 2, lines 18-20, ("NAS (network-attached storage) refers to hard disk storage that is set up with its own network address rather than being attached to an application server."). <br><br> *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself <u>works on any computer system</u> including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; <u>network attached storage ("NAS") or other systems capable of storing and/or processing data.</u>"). |
| segmenting the file at the back-end storage system; and | The '730 patent discloses segmenting the file at the back-end storage system. |

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of:<br>U.S. Patent No. 6,704,730 |
|---|---|
|  | *See, e.g.,* Fig. 2; col. 6, lines 44-50, ("The system itself works on any computer system including, without limitation: personal computers; supercomputers; distributed or non-distributed networks; storage area networks ("SAN") using IDE, SCSI or other disk buses; network attached storage ("NAS") or other systems capable of storing and/or processing data.").<br><br>*See, e.g.,* Fig. 2; col. 9, line 45-55, ("Each RAIN element 124 executes an operating system. In a particular implementation, the UNIX or UNIX variant operating system such as Linux may be used. It is contemplated, however, that other operating systems including DOS, Microsoft Windows, Apple Macintosh OS, OS/2, Microsoft Windows NT and the like may be equivalently substituted with predictable changes in performance. The operating system chosen forms a platform for executing application software and processes, and implements a file system for accessing mass storage via the hard disk controller(s).").<br><br>*See, e.g.,* Fig. 4; col. 10 lines 12-21, ("With reference additionally now to FIG. 4, a further logic flow chart is provided depicting the steps in the process 300 for breakup of a digital sequence (e.g. a file or other data sequence) into hashed pieces. This process 300 ultimately results in the production of a number of data pieces as well as corresponding probabilistically unique hash values for each piece. The file data 302 is divided into pieces based on commonality with other pieces in the system or the likelihood of pieces being found to be in common in the future at step 304."). |
| maintaining a storage of the segments in a segment store of the back-end storage system. | The '730 patent discloses maintaining a storage of the segments in a segment store of the back-end storage system.<br><br>*See, e.g.,* Fig. 5; col. 5, line 48-54, ("FIG. 5 is another logic flow chart depicting the comparison of the hash values for each piece of a file to existing hash values in the set (or database), the production of records showing the equivalence of a single hash value for all file pieces with the hash values of the various pieces and whereupon new data pieces and corresponding new hash values are added to the set").<br><br>*See, e.g.,* Figs. 5-6; col. 10, lines 39-45, ("Particularly, at step 402, the hash values 310 for each piece 306 of the file are compared to existing hash values 214 and new hash values 408 and corresponding new data pieces 406 are added to the set 212. In this way, hash values 408 not |

| U.S. Patent No. 7,116,249 | The '249 Patent is Invalid in view of: U.S. Patent No. 6,704,730 |
|---|---|
| | previously present in the database set 212 are added together with their associated data pieces 406.").</u> |
| 28. The method of claim 25, further comprising caching file data from the segment store at the front-end file system when the file is being accessed by the client. | The '730 patent discloses caching file data from the segment store at the front-end file system when the file is being accessed by the client.<br><br>*See, e.g.,* col. 4, line 47-55, ("In other applications, the hash file system of the present invention can be used as a network accelerator inasmuch as it can be used to reduce network traffic <u>by sending proxies (hashes) for data instead of the data itself.</u> A large percentage of current network traffic is redundant data moving between locations. <u>Sending proxies for the data would allow effective local caching mechanisms to operate,</u> possibly reducing the traffic on the Internet by several orders of magnitude."). |

W02-WEST:6NB1\400696958.1
Case No. C-07-04161-WHA

EXHIBIT 3 TO QUANTUM'S PRELIMINARY
INVALIDITY CONTENTIONS