Exhibit C

1  [COUNSEL LISTED ON SIGNATURE PAGES]

2

3

4

5

6

7                    UNITED STATES DISTRICT COURT

8                  NORTHERN DISTRICT OF CALIFORNIA

9

10  RIVERBED TECHNOLOGY, INC., a              CASE NO. C 07-04161 WHA
    Delaware corporation,
11
              Counterclaimant,
12      vs.

13  QUANTUM CORPORATION, a Delaware
    corporation,
14
              Counterdefendant.            JOINT CLAIM CONSTRUCTION AND
15 ─────────────────────────────           PREHEARING STATEMENT
   QUANTUM CORPORATION, a Delaware
16 corporation                              [PATENT L.R. 4-3]

17            Counterclaimant,

18      vs.

19  RIVERBED TECHNOLOGY, INC., a
    Delaware corporation,
20
              Counterdefendant.
21

22

23

24

25

26                                         EXHIBIT
                                             22
27                                         R. Williams

28

51371/2507896.2

1    Pursuant to Patent Local Rule 4-3, Riverbed Technology Inc. ("Riverbed") and Quantum

2  Corporation ("Quantum") respectfully submit the following Joint Claim Construction and

3  Prehearing Statement.

4

5  **I.    TERMS TO BE CONSTRUED BY THE COURT**

6    The parties have identified the following terms for construction by the Court during the

7  claim construction proceedings:

8    Terms from U.S. Patent No. 7,116,249

9    • reference label

10    • back-end storage system

11    Terms from U.S. Patent No. 5,990,810

12    • predetermined constraint

13    • subblock

14    • an additional hierarchy of subblocks is formed from at least one group of
       contiguous subblocks

15

16  **II.   STIPULATED CONSTRUCTIONS AND PROPOSED CONSTRUCTIONS OF
           DISPUTED CLAIM TERMS**

17  **[PATENT L.R. 4-3(A) AND 4-3(B)]**

18    Riverbed and Quantum provide the attached Exhibits A and B setting forth their positions

19  with respect to the claim construction of U.S. Patent No. 7,116,249 (the patent asserted by

20  Riverbed in this action)  and U.S. Patent No. 5,990,810 (the patent asserted by Quantum in this

21  action).

22    Exhibits A and B both contain three parts.  The first part (Part I) contains the identification

23  of terms and phrases on which the parties agree and the stipulated constructions for those terms

24  and phrases, pursuant to Patent Local Rule 4-3(a).   The second and third parts (Parts II and III)

25  contain, respectively, Riverbed's and Quantum's proposed constructions for the terms and phrases

26  on which the parties do not agree and the identification of intrinsic and extrinsic evidence, as

27  required by Patent Local Rule 4-3(b).

**Riverbed's Statement on Quantum's Violation of P.L.R. 4-2 and P.L.R. 4-3:**

1         Riverbed believes that Quantum violated the Patent Local Rules, specifically P.L.R. 4-2

2    and 4-3. By Your Honor's March 4, 2008 Order, on May 8, 2008, the parties exchanged their

3    respective P.L.R. 4-2 Preliminary Claim Constructions and Extrinsic Evidence For the '249 and

4    '810 Patents. On May 14, 2008, the parties met and conferred to narrow issues and to discuss

5    points of agreement and disagreement, as required by P.L.R. 4-2. At no time did Quantum's

6    counsel indicate that it was intending to change any of its constructions or extrinsic evidence. At

7    *4:15 p.m. today* - the day the instant P.L.R. 4-3 Joint Claim Construction and Prehearing

8    Statement was due - Quantum sent revised claim constructions to Riverbed. Among other things,

9    Quantum had changed 15 of 20 proposed claim constructions for terms of the '249 patent. It also

10   made several changes to its proposed claim constructions for terms of the '810 patent. Riverbed

11   believes that these last-minute changes violate the letter and spirit of the Patent Local Rules and

12   also violate this Court's Order. For instance, P.L.R. 4-2 requires the parties to meet and confer

13   after receiving each other's constructions for the purpose of narrowing the issues and to allow

14   sufficient time for the parties to prepare "a summary of each [expert's] opinion to be offered in

15   sufficient detail to permit a meaningful deposition of that expert." P.L.R. 4-3. Because Quantum,

16   at the last minute, introduced substantially new constructions, Riverbed did not have an

17   opportunity to prepare its statement and instead was relying only on Quantum's timely produced

18   P.L.R. 4-2 constructions, disclosed a week earlier. Accordingly, Riverbed respectfully requests

19   that the Court order Quantum to abide by the Patent Local Rules in the future and that the Court:

20        1) Strike Quantum's untimely proposed constructions and extrinsic evidence which were

21           not previously disclosed or discussed with Riverbed pursuant to P.L.R. 4-2; and

22        2) Order Quantum to file its original proposed constructions which were properly disclosed

23           to Riverbed on May 8, 2008 pursuant to P.L.R. 4-2.

24        Should the Court disagree, Riverbed respectfully requests that it be allowed sufficient time

25   to review Quantum's untimely proposed constructions with its expert and to file its own revised

26   constructions, as necessary, to support its own constructions or to rebut Quantum's untimely

1    disclosed constructions. Riverbed believes that allowing Quantum to profit from its untimely

2    disclosure and violation of the Patent Local Rules would be unjust and unfair to Riverbed.

3          **Riverbed's Statement On Quantum's Untimely Productions**: Riverbed also believes

4    that Quantum is prejudicing it by producing a large volumes of documents on the eve of the claim

5    construction discovery cut-off deadline, which is one week away. Quantum is presently producing

6    thousands of pages per day from Ross Williams, inventor of the '810 patent -- within days of his

7    deposition, which is currently scheduled for May 21, 2008. Quantum initiated the '810 patent

8    action back in August 2007. Quantum therefore had nine months to secure, review, and to

9    produce such documents. However, Quantum did not begin producing significant numbers of

10    documents from Dr. Williams until two weeks ago. Quantum is also currently producing

11    thousands of pages from Dr. Williams per day in the days leading up to his deposition. Despite

12    Riverbed's repeated inquiries, Quantum also has not provided a date when it would have produced

13    all of Dr. Williams' documents relating to claim construction. Without sufficient time to review

14    Dr. Williams' documents, Riverbed reserves the right and respectfully requests the Court to allow

15    it to rely on documents produced by Quantum or by Dr. Williams, even those produced after his

16    deposition, as extrinsic evidence to support its proposed constructions.

17

18 **III.    ANTICIPATED LENGTH OF CLAIM CONSTRUCTION HEARING**
            **[PATENT L.R. 4-3(C)]**

19

20         Riverbed and Quantum estimate that the claim construction hearing should take three

    hours.

21

22 **IV.    CLAIM CONSTRUCTION WITNESSES**
            **[PATENT L.R. 4-3(D)]**

23         Riverbed proposes to call Robert Prentis, its technical expert, as a witness at the claim

24    construction hearing and, if necessary, at the claim construction tutorial. Quantum proposes to

25    call Dr. Sergio Verdu at the claim construction hearing.

26

27

           Case No. C 07-4161 WHA

JOINT CLAIM CONSTRUCTION AND PREHEARING STATEMENT

1  **V.   PREHEARING CONFERENCE**
       **[PATENT L.R. 4-3(E)]**

2

3          The Court has scheduled a claim construction tutorial for June 25, 2008.  The parties do

4   not see any need for an additional prehearing conference.

5

6   Dated: May 15, 2008          QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

7                                /s/  Todd M. Briggs
                                 _____
8                                Todd M. Briggs
                                 Attorneys for RIVERBED TECHNOLOGY, INC.

9   Dated: May 15, 2008          SHEPPARD MULLIN

10                               /s/  Mauricio Flores
                                 _____
11                               Mauricio Flores
                                 Attorneys for QUANTUM CORPORATION

12

13          I, David Wei, Jr., am the ECF User whose identification and password are being used to

14  file this document.  Pursuant to General Order 45.X.B, I hereby attest that counsel for Quantum

15  has concurred in this filing in all parts except the two sections marked as "Riverbed's Statements."

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

## PROPOSED CONSTRUCTIONS FOR U.S. Patent No. 7,116,249

1

51371/2507902.1

# Part I -- Stipulated Constructions for U.S. Patent No. 7,116,249

[NONE]

2

SF1371/25079021

# Part II -- Riverbed's Proposed Constructions For Disputed Terms In U.S. Patent No. 7,116,249

| TERM FROM '249 CLAIMS | RIVERBED'S PRELIMINARY CONSTRUCTION | SUPPORT FOR CONSTRUCTION |
|---|---|---|
| client | A computer, computing device, peripheral, electronics, or the like, that makes a request for data or an action. | **Intrinsic:** "As used herein, 'client' generally refers to a computer, computing device, peripheral, electronics, or the like, that makes a request for data or an action, while 'server' generally refers to a computer, computing device, peripheral, electronics, or the like, that operates in response to requests for data or action made by one or more clients." '666 col. 40-45; '249 Figs. 12-14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction. |
| server | A computer, computing device, peripheral, electronics, or the like, that operates in response to requests for data or action made by one or more clients. | **Intrinsic:** "As used herein, 'client' generally refers to a computer, computing device, peripheral, electronics, or the like, that makes a request for data or an action, while 'server' generally refers to a computer, computing device, peripheral, electronics, or the like, that operates in response to requests for data or action made by one or more clients." '666 col. 40-45; '249 Figs. 12-14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction. |
| segmenting the file<br>segmenting | Breaking the file into strings or other sequences of data. | **Intrinsic:** "In operation, the CTAs and STAs segment the payloads of their transactions where warranted and store/cache strings or other sequences of data ('segments') derived from those payloads . . . ." '249 col. 14:42-45; Figs. 3, 5, 11; *passim*.<br><br>"The target segment size parameter is used by the encoder to control the average size of a segment. In general, segments are variable length and |

| | | |
|---|---|---|
| | | there are design tradeoffs in selection of this size as described below." '249 col. 6:47-50; *see also* '249 col. 7:32 to col. 9:65.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| segment(s) | Strings or other sequences of data. | **Intrinsic:** *See* "segmenting the file" and "segmenting".<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| list | An ordered set of data. An index includes a list. | **Intrinsic:** Fig. 13.<br><br>**Extrinsic:** List: "(1) An ordered set of data." IBM Dictionary of Computing (1993). Index: "(1) A list of the contents of a file or of a document, together with keys or references for locating contents. * * * (6) To prepare a list as in (1)." IBM Dictionary of Computing (1993).<br><br>Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| segment store | A memory for storing segments. | **Intrinsic:** *See* claim language; Figs. 1, 2, 3, 4, 5, 9, 12, 13, and 14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| reference label | Data used to identify a segment. | **Intrinsic:** "Continuing the description of the encoding process, if an acceptable segment (usually an identical segment, but in special cases, complete identity is not required) is not present, a new unique name is assigned to the new segment and the binding (reference label, segment data) is entered into the PSS." col. 10:9-11; "Since reference labels are unique for unique data, the correct segment data can always be provided." '249 col. 9:29-34; Figs. 3, 5, 6, 8, 9, 10, and 11 and accompanying text.<br><br>"Because the segments can be uniquely named and the names can be independent of the transaction, a segment appearing in one transaction can be stored at both TA's and used for accelerating other transactions. " '666 col. 12:36-39. |

| | | |
|---|---|---|
| | | Case 3:07-cv-04161-WHA     Document 107-2     Filed 05/15/2008     Page 5 of 25 "Several schemes are usable to ensure that each named segment has a unique name throughout the system at any given time (i.e., that no two segments with different data are erroneously assigned the same name). In one approach, every segment reference is generated as a large random number, where the number of unique references is much lower than the space of all possible large random numbers. This scheme is less than desirable because a small possibility exists that two segments will have the same segment reference but different segment data, which would cause a receiving TA to erroneously reconstruct a message with the wrong data. Another scheme is to generate hashes from the segment data so that each segment reference is a hash of the segment data and different segment data will result in different hashes, except in very rare cases. Yet again, the rare cases will always be problematic, as long as two degenerate segments with the same reference but different segment data exist in the system. Unlike the random number case, this problem will recur every time that particular data pattern exists in the data stream." '666 col. 14:42-62.  **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| segmenter | Hardware and/or software configured to segment data. | **Intrinsic:** "A segmenter, such as segment delimiter 222 in FIG. 3 operates on a portion (or all) of a set of input data. The segmenter batches up a certain number of input symbols (determined by the current offset and the window size parameter) and computes a hash function over the window. This is referred to as the fingerprint of the window." '249 col. 7:66 to col. 8:3; Fig. 1 and accompanying text.  **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| encoder | Hardware and/or software configured to encode data. | **Intrinsic:** "Coding (encoding, decoding) can be done by a number of different devices, which might involve hardware, software, or both. Coding can be done with a computer, computing device, peripheral, electronics, or the like, and/or using an application being executed or controlled by such element. Coding might be done incident to a transport |

51371/2507902.1

| | | |
|---|---|---|
| | | process, such as that described in McCanne I. Using the coding apparatus and processes described herein, the responsiveness of transactions over a network can be improved by lessening the number of bits that need to be transmitted at critical times over critical channels. Also, the coding system may be integrated into a stand-alone storage system to optimize capacity. In this environment, the effective capacity of a storage system can be enhanced as the coding system described herein extracts common sequences of data and stores them just once, even if the sequence appears potentially many times, in potentially many different files." '249 col. 6:5-31; Fig. 1 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| logic configured to . . . / logic to . . . | Hardware and/or software configured to . . . | **Intrinsic:** "When a server 14 receives a request, it formulates a response to the request, and sends it towards the client via the STA 22 to which it is coupled. In a basic implementation, each client is coupled to one CTA and each server is coupled to one STA, but in more complex implementations, a server might be coupled to more than one STA and use some optimization logic to determine which STA to use at which time. A client might be coupled to more than one CTA and use some optimization logic to determine which CTA to use at which time." '666 col. 10:19-29.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| decoding the list | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| front-end file system | plain and ordinary meaning | **Intrinsic:** Figure 13 and 14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| file command | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |

| | | |
|---|---|---|
| front-end file server | plain and ordinary meaning | **Intrinsic:** Figure 13 and 14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| back-end storage system | plain and ordinary meaning | **Intrinsic:** Figure 13 and 14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| network file system interface | plain and ordinary meaning | **Intrinsic:** Figure 13 and 14 and accompanying text.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| contents of the file | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| caches/caching | A memory having a faster response time than the original device supplying the data. | **Intrinsic:** "In a typical cache arrangement, a requestor requests data from some memory, device or the like and the results are provided to the requestor and stored in a cache having a faster response time than the original device supplying the data. Then, when the requestor requests that data again, if it is still in the cache, the cache can return the data in response to the request before the original device could have returned it and the request is satisfied that much sooner." '666 col. 3:32-40.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| association (between the file and the list) | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| is being accessed | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |

7

51371/2507902.1

# Part III -- Quantum's Proposed Constructions For Disputed Terms In U.S. Patent No. 7,116,249

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| client | '249 Patent -- See, e.g., Col. 14, lines 3-6. | A process that initiates commands or requests to a server. | *See Fig. 12, element 612; Col. 14, lines 3-6.* ("As shown there, a client 612 is coupled to a server 614 over a network 616, via a client-side transaction accelerator ("CTA") 620 and a server-side transaction accelerator ("STA") 622.").

*See Fig. 12, element 614; Col. 14, lines 53-58.* ("For example, the client-server interactions may involve the transfer of file data from the server to the client, though this is just one special case of a client-server transaction-oriented application. Here, client 612 might request a number of files from server 614 by sending file open requests to server 614.").

*See Col. 16, lines 3-5.* ("A client stores or updates a file by sending a "STORE" command to the file system followed by the file name and file data.").

*See Col. 16, lines 12-14.* ("To retrieve a file, a client sends a "RETRIEVE" command to the file system along with the filename and optional time stamp.").

Our expert will testify that one of ordinary skill in the art would understand the term "client" to be defined in the specification to mean a process that initiates commands or requests to a server. |
| server | '249 Patent -- See, e.g., Col. 14, lines 3-6. | A process that executes commands or requests on behalf of a client. | *See Fig. 12, element 614; Col. 14, lines 3-6.* ("As shown there, a client 612 is coupled to a server 614 over a network 616, via a client-side transaction accelerator ("CTA") 620 and a server-side transaction accelerator ("STA") 622.").

*See Fig. 12, element 614; Col. 14, lines 53-58.* ("For example, the client-server interactions may involve the transfer of file data from the server to |

8

513712507902 1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | the client, though this is just one special case of a client-server transaction-oriented application. Here, client 612 might request a number of files from server 614 by sending file open requests to server 614."). |
| | | | See Col. 16, lines 3-5, ("A client stores or updates a file by sending a "STORE" command to the file system followed by the file name and file data."). |
| | | | See Col. 16, lines 12-14. ("To retrieve a file, a client sends a "RETRIEVE" command to the file system along with the filename and optional time stamp."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "server" to be defined in the specification to mean a process that executes commands or requests on behalf of a client. |
| segmenting the file | '249 Patent – See, e.g., Col. 4, line 55 to Col. 5, line 3; Col. 5, lines 14-31; Fig. 4, Col. 7, lines 12-17; Fig. 3, Col. 7, line 66 to Col. 8, line 8; Fig. 5; Col. 10, line 64 to Col. 11, line 31; and Fig. 9, Col. 12, lines 28-42. | Segregating the file into separate data structures by identifying non-arbitrary cut points that define segment boundaries. | See Col. 4, line 55 to Col. 5, line 3, ("While caching is good for blocks of data that do not change and are not found in similar forms under different names, improvements are still needed in many cases. In file caching, the unit of caching is typically a block of a file or the whole file. If the same data is present in a different file, or two files have only small differences, caching will not remove the redundancies or exploit them to reduce communication costs. Even if a data object is segmented into many blocks and each of the blocks is cached separately, the net result is still inefficient because a small insertion or deletion of data in the underlying object will cause the data to shift through many (if not all) of the blocks and thus nullify the benefits of caching. This because the blocks are imposed arbitrarily on the input stream, and so it is impossible to detect that only a small change has been made to the underlying data."). |
| | | | See Col. 5, lines 14-31, ("The encoding includes determining one or more target segment sizes, determining one or more window sizes, identifying a fingerprint within a window of symbols at an offset in the input data, determining whether the offset is to be designated as a cut point and segmenting the input data as indicated by the set of cut points. For each segment so identified, the encoder determines whether the segment is to be a referenced segment or an unreferenced segment, replacing the segment data of each referenced segment with a reference label and storing a reference binding in a persistent segment store for each referenced |

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | segment, if needed. Hierarchically, the process can be repeated by segmenting the reference label strings into groups, replacing the grouped references with a group label, storing a binding between the grouped references and group label, if one is not already present, and repeating the process. The number of levels of hierarchy can be fixed in advanced or it can be determined from the content encoded."). |
| | | | *See Fig. 4, Col. 7, lines 12-17.* ("As the above-described figures illustrate, one aspect of the encoding process is the segmentation of input data. In a process for segmenting, identifying "cut points" such as offsets in the input data where one segment ends and the next segment begins, is equivalent to segregating the input data into separate data structures, or the like."). |
| | | | *See Fig. 3, element 222; Col. 7, line 66 to Col. 8, line 4.* ("A segmenter, such as segment delimiter 222 in FIG. 3 operates on a portion (or all) of a set of input data. The segmenter batches up a certain number of input symbols (determined by the current offset and the window size parameter) and computes a hash function over the window. This is referred to as the fingerprint of the window. A deterministic fingerprint indicator function returns a Boolean value for each fingerprint indicating whether the offset is to be considered a cut point and thereby defines a segment boundary."). |
| | | | *See Fig. 5, Col. 10, line 64 to Col. 11, line 31.* ("An example of hierarchical reference encoding is shown in FIG. 5. An input buffer is loaded with input data to be encoded and that input data is segmented into segments $S_A$, $S_B$, $S_C$, $S_D$, $S_E$ and $S_F$. In this example, the first five segments are to be replaced with references and the references happen to be $R^1_{15}$, $R^1_{16}$, $R^1_{17}$, $R^1_3$ and $R^1_8$. Note that the references are not necessarily in order, and this example illustrates that some references (e.g., $R^1_3$ and $R^1_8$) might be to segment data that were already encountered, in which case a new segment is not used, but the reference is to the preexisting segment. Ideally, the encoder would then determine, for example, that the sequences ($R^1_{15}$, $R^1_{16}$, $R^1_{17}$) and ($R^1_3$, $R^1_8$) recur frequently, so that they can be grouped and replaced with group labels, such as $R^2_1$, and $R^2_2$, respectively. However, solving this problem in general is difficult (similar in difficulty to solving the same problem directly on the underlying data). Thus, the encoder re-applies the method of content-induced segmentation to the reference label sequence, yielding similar benefits to the original approach but at a higher- |

51371/2507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | level (i.e., relatively low complexity and the ability to find patterns in the input sequence independent of shifts and localized changes to the underlying data). Thus, supposing the segmenter decided that the sequence ($R^2_1$, $R^2_2$, $S_2$) corresponded to a new segment at this higher layer (by reapplying a fingerprint function, window, and indicator), the original input data can then be represented by a reference to the new segment ($R^2_1$, $R^2_2$, $S_2$). Correspondingly, a binding would be entered into the PSS that related the new reference label to the new higher-level segment. Although not present in this example, the final sequence can have reference labels and group labels from any or all levels. As needed, the segment bindings and the reference bindings are stored and/or provided to the decoder."). *See Fig. 9, Col. 12, lines 28-42.* ("As shown in FIG. 9, reference label $R_1$ is bound to segment data $S_A$, reference label $R_2$ is bound to segment data $S_B$, reference label $R_3$ is bound to a group of reference labels ($R_1$, $R_2$, $R_3$), and so on. Given that the encoder can flexibly choose appropriate levels of encoding based on the input stream, the decoder should be informed of the number of levels of hierarchy present at any given time. Thus, this information should be somehow conveyed in the coded bit stream. In one embodiment, the coded reference stream explicitly indicates the number of levels, verbatim, in the bit stream with special codes. In this scheme, when the encoder changes the number of levels in use, it would emit a code to explicitly indicate the change."). Our expert will testify that one of ordinary skill in the art would understand the term "segmenting the file" to be defined in the specification to mean segregating the file into separate data structures by identifying non-arbitrary cut points that define segment boundaries based on the values of the input data. |
| segment/segments | '249 Patent – See, e.g.: Col. 4, line 55 to Col. 5, line 3; Col. 5, lines 14-31; Fig. 4, Col. 7, lines 12-17; Fig. 3, Col. 7, line 66 to Col. 8, line 8; Fig. 5; Col. 10, line 64 to Col. 11, line 31; and Fig. 9, Col. 12, lines 28-42. | Segregated data structures produced by identifying non-arbitrary cut points that define segment boundaries based on the values of the input data. | *See Col. 4, line 55 to Col. 5, line 3.* ("While caching is good for blocks of data that do not change and are not found in similar forms under different names, improvements are still needed in many cases. In file caching, the unit of caching is typically a block of a file or the whole file. If the same data is present in a different file, or two files have only small differences, caching will not remove the redundancies or exploit them to reduce communication costs. Even if a data object is segmented into many blocks and each of the blocks is cached separately, the net result is still inefficient because a small insertion or deletion of data in the underlying object will |

513712507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|------|-------------|-------------------------|------------------------------------------|
| | | | cause the data to shift through many (if not all) of the blocks and thus nullify the benefits of caching. This because the blocks are imposed arbitrarily on the input stream, and so it is impossible to detect that only a small change has been made to the underlying data."). |
| | | | *See Col. 5, lines 14-31.* ("The encoding includes determining one or more target segment sizes, determining one or more window sizes, identifying a fingerprint within a window of symbols at an offset in the input data, determining whether the offset is to be designated as a cut point and segmenting the input data as indicated by the set of cut points. For each segment so identified, the encoder determines whether the segment is to be a referenced segment or an unreferenced segment, replacing the segment data of each referenced segment with a reference label and storing a reference binding in a persistent segment store for each referenced segment, if needed. Hierarchically, the process can be repeated by segmenting the reference label strings into groups, replacing the grouped references with a group label, storing a binding between the grouped references and group label, if one is not already present, and repeating the process. The number of levels of hierarchy can be fixed in advanced or it can be determined from the content encoded."). |
| | | | *See Fig. 4; Col. 7, lines 12-17.* ("As the above-described figures illustrate, one aspect of the encoding process is the segmentation of input data. In a process for segmenting, identifying "cut points", such as offsets in the input data where one segment ends and the next segment begins, is equivalent to segregating the input data into separate data structures, or the like."). |
| | | | *See Fig. 3, element 222; Col. 7, line 66 to Col. 8, line 8.* ("A segmenter, such as segment delimiter 222 in FIG. 3 operates on a portion (or all) of a set of input data. The segmenter batches up a certain number of input symbols (determined by the current offset and the window size parameter) and computes a hash function over the window. This is referred to as the fingerprint of the window. A deterministic fingerprint indicator function returns a Boolean value for each fingerprint indicating whether the offset is to be considered a cut point and thereby defines a segment boundary."). |
| | | | *See Fig 5, Col. 10, line 64 to Col. 11, line 31.* ("An example of hierarchical reference encoding is shown in FIG. 5. An input buffer is |

S1371/25079021

Case 3:07-cv-04161-WHA     Document 107-2     Filed 05/15/2008     Page 13 of 25

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | loaded with input data to be encoded and that input data is segmented into segments $S_A$, $S_B$, $S_C$, $S_D$, $S_E$ and $S_F$. In this example, the first five segments are to be replaced with references and the references happen to be $R^1_{15}$, $R^1_{16}$, $R^1_{17}$, $R^1_3$ and $R^1_8$. Note that the references are not necessarily in order, and this example illustrates that some references (e.g., $R^1_3$ and $R^1_8$) might be to segment data that were already encountered, in which case a new segment is not used, but the reference is to the preexisting segment. Ideally, the encoder would then determine, for example, that the sequences ($R^1_{15}$, $R^1_{16}$, $R^1_{17}$) and ($R^1_3$, $R^1_8$) recur frequently, so that they can be grouped and replaced with group labels, such as $R^2_1$, and $R^2_2$, respectively. However, solving this problem in general is difficult (similar in difficulty to solving the same problem directly on the underlying data). Thus, the encoder re-applies the method of content-induced segmentation to the reference label sequence, yielding similar benefits to the original approach but at a higher-level (i.e., relatively low complexity and the ability to find patterns in the input sequence independent of shifts and localized changes to the underlying data). Thus, supposing the segmenter decided that the sequence ($R^1_3$, $R^1_8$, $S_F$) corresponded to a new segment at this higher layer (by reapplying a fingerprint function, window, and indicator), the original input data can then be represented by a reference to the new segment ($R^1_1$, $R^2_2$, $S_F$). Correspondingly, a binding would be entered into the PSS that related the new reference label to the new higher-level segment. Although not present in this example, the final sequence can have reference labels and group labels from any or all levels. As needed, the segment bindings and the reference bindings are stored and/or provided to the decoder."). <br><br> See Fig. 9; Col. 12, lines 28-42. ("As shown in FIG. 9, reference label $R_1$ is bound to segment data $S_A$, reference label $R_2$ is bound to segment data $S_B$, reference label $R_3$ is bound to a group of reference labels ($R_9$, $R_3$, $R_8$), and so on. Given that the encoder can flexibly choose appropriate levels of encoding based on the input stream, the decoder should be informed of the number of levels of hierarchy present at any given time. Thus, this information should be somehow conveyed in the coded bit stream. In one embodiment, the coded reference stream explicitly indicates the number of levels, verbatim, in the bit stream with special codes. In this scheme, when the encoder changes the number of levels in use, it would emit a code to explicitly indicate the change."). |

13

Case 3:07-cv-04161-WHA    Document 107-2    Filed 05/15/2008    Page 14 of 25

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| segment store | '249 Patent – See, e.g.: Col. 5, lines 19-31; Fig. 1, Col. 6, lines 32-46; Fig. 6, Col. 11, lines 34 to 52; Col. 10, lines 38-47; and Fig. 9, Col. 12, lines 21-32. | A device for storing segment data and a reference label for each segment, in the form of a binding. | Our expert will testify that one of ordinary skill in the art would understand the term "segments" to be defined in the specification to mean segregated data structures produced by identifying non-arbitrary cut points that define segment boundaries based on the values of the input data. |

See Col. 5, lines 19-31. ("For each segment so identified, the encoder determines whether the segment is to be a referenced segment or an unreferenced segment, replacing the segment data of each referenced segment with a reference label and storing a reference binding in a persistent segment store for each referenced segment, if needed. Hierarchically, the process can be repeated by segmenting the reference label strings into groups, replacing the grouped references with a group label, storing a binding between the grouped references and group label, if one is not already present, and repeating the process. The number of levels of hierarchy can be fixed in advanced or it can be determined from the content encoded.")

See Fig. 1, element 210; Col. 6, lines 32-46. ("FIG. 1 illustrates the particular inputs that an encoder might have. As shown there, an encoder has an input for receiving input data and inputs for parameters, such as target segment size, window size and other control parameters, as well as outputs for the output data and bindings generated in the encoding process, which are stored in a persistent segment store (PSS) 210 as needed. In operation, encoder 140 would process input data, identify segments of data, replace the segment's data with a reference, provide the segment data and a segment reference to PSS 142 in the form of a binding and output the encoded data. The encoded output data might include unreferenced segment data, embedded bindings and/or reference labels for referenced segments. In the simplest case, the output data is entirely reference labels.")

See Fig. 6, Col. 11, lines 34 to 52. ("With a fixed-level HCS, the PSS is structured as a set of N (some indeterminate integer greater than one) binding tables PSS¹, PSS² . . . PSS^N. Binding table PSS¹ provides bindings between reference labels and segment data. Binding table PSS² provides bindings between reference label sequences and group labels. Other binding tables provide bindings for groups of groups of reference labels, and so on. This is illustrated in FIG. 6. The binding tables can store an arbitrary string of bits for each segment and an arbitrary sequence of

14

S1371/2507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | reference labels. Using the example segmentation and representation from FIG. 5, $PSS^1$ would hold the bindings $(R^1{}_{15}, S_x)$, $(R^1{}_{16}, S_B)$, $(R^1{}_{17}, S_C)$, $(R^1{}_{3}, S_D)$ and $(R^1{}_{18}, S_E)$ and $PSS^2$ would hold the reference bindings $(R^2{}_{1}, R^1{}_{15}=R^1{}_{16}+R^1{}_{17})$ and $(R^2{}_{2}, R^1{}_{3}+R^1{}_{8})$. Using this scheme, all the data in the input buffer might be ultimately represented with a single label, $R^N{}_1$, and if the data sequence appears again, it will be efficiently represented in a single reference symbol."). |
| | | | *See Col. 10, lines 38-47.* ("In order to get the benefits of large target block sizes (such as high compression ratios) and the benefits of small target block sizes (such as having finer-grained repetitions noticed and segmented as such), hierarchical referencing can be used. In such a system, input data to be encoded might be segmented using a small target block size, yielding many reference labels. The reference labels are, in turn, grouped and replaced with group labels, with reference bindings (group labels, sequence of reference labels forming the group) stored in a PSS-like structure."). |
| | | | *See Fig. 9; Col. 12, lines 21-42.* ("FIG. 9 is an illustration of a persistent segment store organized to hold an arbitrary depth of references to address this issue. There, instead of each reference label having a specified level (the superscript in the above example), all the references are treated equally, whether they are reference labels for a sequence of segment data symbols, a sequence of reference labels, or a combination of the two. As shown in FIG. 9, reference label $R_1$ is bound to segment data $S_A$, reference label $R_2$ is bound to segment data $S_B$, reference label $R_3$ is bound to a group of reference labels $(R_8, R_9, R_6)$, and so on. Given that the encoder can flexibly choose appropriate levels of encoding based on the input stream, the decoder should be informed of the number of levels of hierarchy present at any given time. Thus, this information should be somehow conveyed in the coded bit stream. In one embodiment, the coded reference stream explicitly indicates the number of levels, verbatim, in the bit stream with special codes. In this scheme, when the encoder changes the number of levels in use, it would emit a code to explicitly indicate the change."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "segment store" to be defined in the specification to mean a device for storing segment data and a reference label for each segment, in the form of a binding. |

Case 3:07-cv-04161-WHA    Document 1^^-2    Filed 05/15/2008    Page 16 of 25

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| list | Ordinary meaning - http://www.yourdictionary.com/ - a list is "a series of names, words, numbers, etc. set forth in order." | A series of names, words, numbers, etc. set forth in order. | Our expert will testify that one of ordinary skill in the art would understand the term "list" to mean a series of names, words, numbers, etc. set forth in order. |
| reference label | '249 Patent – See, e.g., Col. 5, lines 19-24, Fig. 4, Col. 10, lines 5-9, Col. 10, lines 5-9, and '666 Patent, Col. 14, line 34 to Col. 15, line 27. | Globally unique data used to identify a segment. | See Col. 5, lines 19-24. ("For each segment so identified, the encoder determines whether the segment is to be a referenced segment or an unreferenced segment, replacing the segment data of each referenced segment with a reference label and storing a reference binding in a persistent segment store for each referenced segment, if needed.").<br><br>See Fig. 4, Col. 10, lines 5-9. ("Referenced segments, which are represented in the encoded data as reference labels (or compressed reference labels), are replaced with their segment data by replacer 325 using the reference labels to locate bindings in PSS 310 and thus obtain the corresponding segment data.")<br><br>See Col. 15, lines 19-23. ("As each TT creates bindings, it assigns globally unique reference labels so that a recipient of a reference label will always be able to replace it with unambiguous segment data. Several schemes are usable to ensure unique names, as described in McCanne1.")<br><br>See U.S. Patent No. 7,120,666 (the "'666 Patent"), Col. 14, line 34 to Col. 15, line 27. ("In addition, because references are globally unique (as described below), they can be used by any TA in the network, not just the STA and CTA pair as described in this example... Several schemes are usable to ensure that each named segment has a unique name throughout the system at any given time (i.e., that no two segments with different data are erroneously assigned the same name)...Another scheme is to generate hashes from the segment data so that each segment reference is a hash of the segment data and different segment data will result in different hashes, except in very rare cases. Yet again, the rare cases will always be problematic, as long as two degenerate segments with the same reference but different segment data exist in the system. Unlike the random number case, this problem will recur every time that particular data pattern exists in the data stream. One simple approach that avoids the above problems is for each sending TA to generate a segment reference from the combination of |

16

513712507902 1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|------|-------------|-------------------------|------------------------------------------|
|      |             |                         | a unique ID (such as the host IP address, when globally unique IP addresses are used throughout the network, the host MAC address, an assigned unique identifier or other means) and a sequential number. In most implementations, the maximum number of unique sequential numbers is bounded, and thus will eventually need to be reused. However, a name space can be made effectively unbounded by using a large enough label number space that the supply could last millions of years and no special handling would be needed. The large labels could be compressed to provide for small footprints for the labels. Since labels will be allocated sequentially and because the corresponding segments will often appear in the same sequence, very good compression of the labels can be achieved in practice (not just across the network but also in the data structures that represent strings of labels that are invariably employed throughout the system). Additional compression is also possible on the sending TA's output stream. For example, where the receiving TA can identify the sending TA and the sending TA's references include the sending TA's unique ID, that ID need not appear in the sent data, as the receiving TA would know what ID to use in forming the references (although, in general, extra information must be communicated when a sending TA references not just its own bindings but bindings and labels that originate from other TAs). One other advantage of this approach is that a TA can identify the source of each of the segments in its PSS from the ID component of the segment reference, for use in statistical analysis, diagnostics, and the like."). (*The '966 Patent is based on U.S. Patent Application No. 10/285,315, the contents of which is expressly incorporated by reference in the '249 Patent (See, '249 Patent, Col. 1, lines 29-34)).*

Our expert will testify that one of ordinary skill in the art would understand the term "reference label" to be defined in the specification to mean an identifier bound to segment data in the segment store that is selected to be unambiguous and globally unique and is not computed as a function of segment data. |

17

S1371/250/7902 !

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|------|-------------|--------------------------|------------------------------------------|
| segmenter | '249 Patent – See, e.g. Fig. 3, Col. 7, line 66 to Col. 8, line 8. | A process for segregating input data into separate data structures by identifying non-arbitrary cut points that define segment boundaries based on the values of the input data. | *See Fig. 3, element 222, Col. 7, line 66 to Col. 8, line 8.* ("A segmenter, such as segment delimiter 222 in FIG. 3 operates on a portion (or all) of a set of input data. The segmenter batches up a certain number of input symbols (determined by the current offset and the window size parameter) and computes a hash function over the window. This is referred to as the fingerprint of the window. A deterministic fingerprint indicator function returns a Boolean value for each fingerprint indicating whether the offset is to be considered a cut point and thereby defines a segment boundary.").<br><br>Our expert will testify that one of ordinary skill in the art would understand the term "segmenter" to be defined in the specification to mean a process for segregating input data into separate data structures by identifying non-arbitrary cut points that define segment boundaries based on the values of the input data. |
| encoder | '249 Patent – See, e.g., Col. 5, lines 19-31; Fig. 1, Col. 6, lines 32-48; and Fig. 9, Col. 12, lines 33-42. | A process for transforming input data by hierarchically replacing segment data with reference labels, binding each reference label to its corresponding segment data or reference labels in a segment store, and outputting the encoded data. | *See Col. 5, lines 19-31.* ("For each segment so identified, the encoder determines whether the segment is to be a referenced segment or an unreferenced segment, replacing the segment data of each referenced segment with a reference label and storing a reference binding in a persistent segment store for each referenced segment, if needed. Hierarchically, the process can be repeated by segmenting the reference label strings into groups, replacing the grouped references with a group label, storing a binding between the grouped references and group label, if one is not already present, and repeating the process. The number of levels of hierarchy can be fixed in advanced or it can be determined from the content encoded.").<br><br>*See Fig. 1, Col. 6, lines 32-48.* ("As shown there, an encoder has an input for receiving input data and inputs for parameters, such as target segment size, window size and other control parameters, as well as outputs for the output data and bindings generated in the encoding process, which are stored in a persistent segment store (PSS) 210 as needed. In operation, encoder 140 would process input data, identify segments of data, replace the segment's data with a reference, provide the segment data and a segment reference to PSS 142 in the form of a binding and output the encoded data. The encoded output data might include unreferenced segment data, embedded bindings and/or reference labels for referenced segments. In the simplest case, the output data is entirely reference labels. The target segment size parameter is used by the encoder to control the |

18

S1371/2507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|------|-------------|--------------------------|------------------------------------------|
| | | | average size of a segment"). |
| | | | *See Fig. 9, Col. 12, lines 33-42.* ("Given that the encoder can flexibly choose appropriate levels of encoding based on the input stream, the decoder should be informed of the number of levels of hierarchy present at any given time. Thus, this information should be somehow conveyed in the coded bit stream. In one embodiment, the coded reference stream explicitly indicates the number of levels, verbatim, in the bit stream with special codes. In this scheme, when the encoder changes the number of levels in use, it would emit a code to explicitly indicate the change."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "encoder" to be defined in the specification to mean a process for transforming input data by hierarchically replacing segment data with reference labels, binding each reference label to its corresponding segment data or reference labels in a segment store, and outputting the encoded data |
| logic configured to ... /logic to ... | Ordinary meaning - http://wordnet.princeton.edu/ - logic is "the system of operations performed by a computer that underlies the machine's representation of logical operations." | The system of operations performed by a computer that underlies the machine's representation of logical operations. | Our expert will testify that one of ordinary skill in the art would understand the term "logic configured to / logic to" to mean the system of operations performed by a computer that underlies the machine's representation of logical operations. |
| decoding the list | '249 Patent – See, e.g.: Col. 5, lines 24-31; Fig. 2, Col. 6, lines 51-62; Fig. 4, Col. 9, lines 64 to Col. 10, line 10; Fig. 9, Col. 12, lines 33-42; and Col. 13, lines 39-51. | Recursively replacing reference labels with the segment data to which they are bound in the segment store, to reconstruct previously encoded data. | *See Col. 5, lines 24-31.* ("Hierarchically, the process can be repeated by segmenting the reference label strings into groups, replacing the grouped references with a group label, storing a binding between the grouped references and group label, if one is not already present, and repeating the process. The number of levels of hierarchy can be fixed in advanced or it can be determined from the content encoded."). |
| | | | *See Fig. 2, element 300; Col. 6, lines 51-62.* ("FIG. 2 illustrates a decoder 300 and a PSS 310, which together perform decoding that is the inverse of the encoding done by encoder 200. As described above, the encoded data might comprise references, bindings and unreferenced residual data. When decoder 150 encounters a binding in received data, it can use the segment data in that binding to reconstruct the original data and it can also store the binding in its PSS. When decoder 150 encounters a reference without a binding, it can use the reference to obtain segment data from PSS 152 to |

19

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | reconstruct the segment. If the segment reference is not found in PSS 152, decoder 150 can send a request for the segment data."). *See Fig. 4: Col. 9, lines 64 to Col. 10, line 10*, ("FIG. 4 illustrates a decoding process, which is the inverse of what is shown in FIG. 3 The encoded data (reference labels and possibly also bindings and unreferenced segment data) is received into input buffer 320. From that input buffer data, bindings are extracted and stored in PSS 310 and unreferenced segment data is moved to output buffer 330. Referenced segments, which are represented in the encoded data as reference labels (or compressed reference labels), are replaced with their segment data by replacer 325 using the reference labels to locate bindings in PSS 310 and thus obtain the corresponding segment data."). *See Fig. 9: Col. 12, lines 33-42*. ("Given that the encoder can flexibly choose appropriate levels of encoding based on the input stream, the decoder should be informed of the number of levels of hierarchy present at any given time. Thus, this information should be somehow conveyed in the coded bit stream. In one embodiment, the coded reference stream explicitly indicates the number of levels, verbatim, in the bit stream with special codes. In this scheme, when the encoder changes the number of levels in use, it would emit a code to explicitly indicate the change."). *See Fig. 10: Col. 13, lines 39-51*. ("FIG. 10 illustrates a decoding process using the persistent segment store of FIG. 9, wherein each reference label is replaced with the content of its binding. If the segment content contains a sequence of references, these references are in turn replaced, and the process repeats until all of the reference labels refer to terminal nodes and then the segment data can be output. In other words, the decoder recursively resolves reference blocks, terminating when it reaches a data segment. In this embodiment, the encoded stream is equivalent to a hierarchical tree of references where the segments at the leaves of the tree are marked (via the terminal flag) to indicate where the decoding traversal should halt."). Our expert will testify that one of ordinary skill in the art would understand the term "decoding the list" to be defined in the specification to mean recursively replacing reference labels with the segment data to which they |

20

S137/2507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| front-end file system | '249 Patent – See, e.g., Col. 16, lines 37-52. | A local file system including a front-end file server for managing input data. | are bound in the segment store, to reconstruct previously encoded data. See Fig. 14, Col. 16, lines 37-52. ("In another embodiment, HCS can be used as a complementary component of a more standard, operating system-based file system by combining the NLFS described above with a file system front-end. This approach is depicted in FIG. 14, which shows NLFS and a file server front-end. This file is effectively cached in the local front-end file system, which allows the file server to employ normal file system protocols and algorithms for managing the open file. By ensuring that only the front-end file server communicates with the NLFS and by employing normal file system locking and consistency mechanisms, there is no possibility that the files stored in the NLFS become inconsistent with those in the file server's local file system. When all clients close the file, the file server writes back the file to the NLFS and frees up the corresponding storage in the local file server.") Our expert will testify that one of ordinary skill in the art would understand the term "front-end file system" to be defined in the specification to mean a local file system including a front-end file server for managing input |
| file command | '249 Patent – See, e.g.: Col. 16, lines 3-5, Col. 16, line 12-14, and Col. 16, lines 30-33. | A command sent from a file system client to a file system server. | See Col. 16, lines 3-5, ("A client stores or updates a file by sending a "STORE" command to the file system followed by the file name and file data.") See Col. 16, lines 12-14, ("To retrieve a file, a client sends a "RETRIEVE" command to the file system along with the filename and optional time stamp."). See Col. 16, lines 30-33, ("To delete a file from the file system a client sends a "DELETE" command to the file system along with the filename and an optional time range, instructing to delete all files that were stored with respect to the time range specified."). Our expert will testify that one of ordinary skill in the art would understand the term "file command" to be defined in the specification to mean a command sent from a file system client to a file system server. |
| front-end file server | '249 Patent – See, e.g.: Col. 15, lines 25-35; and Fig. 14, Col. 16, lines 37-52. | A local server providing a file system whose storage, in turn, is provided by an HCS-enabled, back-end storage system. | See Col. 15, lines 25-35, ("Another embodiment of the present invention uses HCS within a file system. By properly applying HCS to the design of a file system, substantial gains in capacity can be achieved by recognizing patterns of repeated data across all the files (and data structures) in a file |

21

513711250790‌2.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | system and, accordingly, storing any given pattern of data just once on disk. One approach to leveraging HCS in a file system in this fashion is to incorporate the HCS Encoder and HCS Decoder as native components of a native file system. For example, whenever the file system reads or writes a disk block, HCS could be applied to these disk blocks."). |
| | | | *See Fig. 14, Col. 16, lines 37-52.* ("In another embodiment, HCS can be used as a complementary component of a more standard, operating system-based file system by combining the NLFS described above with a file system front-end. This approach is depicted in FIG. 14, which shows NLFS and a file server front-end. This file is effectively cached in the local front-end file system, which allows the file server to employ normal file system protocols and algorithms for managing the open file. By ensuring that only the front-end file server communicates with the NLFS and by employing normal file system locking and consistency mechanisms, there is no possibility that the files stored in the NLFS become inconsistent with those in the file server's local file system. When all clients close the file, the file server writes back the file to the NLFS and frees up the corresponding storage in the local file server."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "front-end file server" to be defined in the specification to mean a local server providing a file system whose storage, in turn, is provided by an HCS-enabled, back-end storage system. |
| back-end storage system | '249 Patent – See, e.g., Fig. 13, Col. 15, lines 44-59, and Fig. 14, Col. 16, lines 37-52. | A non-local, HCS-enabled storage system that accepts commands from a front-end file server to store and retrieves whole files. | *See Fig. 13, Col. 15, lines 44-59.* ("A better approach is to apply HCS to a file system that employs whole-file accesses rather than block-based accesses. The system shown in FIG. 13 implements a file system with a whole-file interface and leverages HCS. That is, clients store, retrieve, and delete entire files instead of individual pieces of files. While this approach typically could not support a standard file-system interface, it is well suited for other uses of file systems, e.g., as the foundation of a backup system. A disk-based, on-line backup system, where access is slower than a native file system but faster than a traditional backup system (e.g., based on tape), is often called "near-line" storage to describe the compromise between a high-performance, on-line file system and low-performance, off-line backup system. Thus, herein, the file system depicted in FIG. 13 is called a "near-line file system (NLFS)"."). |

22

S13712507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | *See Fig. 14, Col. 16, lines 37-52.* ("In another embodiment, HCS can be used as a complementary component of a more standard, operating system-based file system by combining the NLFS described above with a file system front-end. This approach is depicted in FIG. 14, which shows NLFS and a file server front-end. This file is effectively cached in the local front-end file system, which allows the file server to employ normal file system protocols and algorithms for managing the open file. By ensuring that only the front-end file server communicates with the NLFS and by employing normal file system locking and consistency mechanisms, there is no possibility that the files stored in the NLFS become inconsistent with those in the file server's local file system. When all clients close the file, the file server writes back the file to the NLFS and frees up the corresponding storage in the local file server.")

Our expert will testify that one of ordinary skill in the art would understand the term "back-end storage system" to be defined in the specification to mean a non-local, near-line storage system that only communicates with the front-end file server. |
| network file system interface | '249 Patent – See, e.g.: Fig. 14, Col. 16, lines 37-52; and Claims 20, 21 and 26.

Ordinary meaning - http://wordnet.princeton.edu/ - an interface is a "computer circuit consisting of the hardware and associated circuitry that links one device with another." | A network interface used to provide remote access to files on other computers across the network. | *See Fig. 14, Col. 16, lines 37-52.* ("In another embodiment, HCS can be used as a complementary component of a more standard, operating system-based file system by combining the NLFS described above with a file system front-end. This approach is depicted in FIG. 14, which shows NLFS and a file server front-end. This file is effectively cached in the local front-end file system, which allows the file server to employ normal file system protocols and algorithms for managing the open file. By ensuring that only the front-end file server communicates with the NLFS and by employing normal file system locking and consistency mechanisms, there is no possibility that the files stored in the NLFS become inconsistent with those in the file server's local file system. When all clients close the file, the file server writes back the file to the NLFS and frees up the corresponding storage in the local file server.")

See Claim 20, ("wherein the network file system interface is NFS.").

See Claim 21, ("wherein the network file system interface is CIFS.").

See Claim 25, ("a network file system interface for sending or receiving contents of the file between the front-end file system and the back-end |

S1371/2507902 1

Case 3:07-cv-04161-WHA    Document 107-2    Filed 05/15/2008    Page 24 of 25

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | storage system."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "network file system interface" to mean a network interface used to provide remote access to files on other computers across the network. |
| contents of the file | '249 Patent – See, e.g., Col. 7, lines 48-57. | The contents of the input data. | *See Col. 7, lines 48-57.* ("Because this scheme is guided by the content of the input, it is described herein as 'content-induced segmentation'. By applying content-induced segmentation to an input stream with repeated patterns across very large time scales (i.e., exhibiting LRD statistics), the same segments are created without having to keep track of the entire history of data patterns that have been seen in the past. That is, the segmentation process can simply segment the input based on the input itself without having to search over the existing data patterns already found.") |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "contents of the file" to be defined in the specification to mean the contents of the input data. |
| caches/caching | '249 Patent - See, e.g.: Col. 4, lines 46-59; and Col. 17, lines 6-22. | Caching is maintaining a temporary local copy of data. | *See Col. 4, lines 46-59.* ("An alternative approach to reduce network traffic involves caching, where a request for data is not sent over the network if a copy of the data is available locally in a cache... While caching is good for blocks of data that do not change and are not found in similar forms under different names, improvements are still needed in many cases. In file caching, the unit of caching is typically a block of a file or the whole file."). |
| | | | *See Col. 17, lines 6-22.* ("There are many ways to build the front-end file server based on well-known techniques for file system design and whole file caching, but in one embodiment, the well-known unix file system (UFS) is extended to interface with NLFS. For example, UFS (as well as other file systems) uses directories to map file names to disk data structures. In UFS, the directory entry for a file points to an index node (or inode). UFS, thus, could be extended with a new inode type that contains a reference to a file in NLFS. Under this scheme, when a client opens an existing file, UFS checks for the new inode type and when this is the case, reads the file from the NLFS. UFS then writes the returned file data in the local file system effectively formatting the file data onto a local disk using normal inode data structures. In effect, the single inode pointing to an |

24

51371/2507902.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 7,116,249 |
|---|---|---|---|
| | | | NLFS file is replaced with a multitude of inodes and disk blocks to represent the actual file locally."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "caching" to be defined in the specification to mean maintaining a temporary local copy of data. |
| association (between the file and the list) | '249 Patent – See, e.g., Fig. 13, Col. 15, line 60 to Col. 16, line 2. | A data base table that maps each file name to a single top-level label that represents the file. | See Fig. 13, Col. 15, line 60 to Col. 16, line 2, ("In the model shown, a client can store, retrieve, and delete whole files. The NLFS employs an HCS Encoder, PSS, and HCS Decoder to efficiently store file data such that only a single copy of each common segment need be stored once. In addition, the NLFS employs a data base table, called the "file map data base (FMDB)", to map file names to the top-level label (or labels) that represents a particular file. In one embodiment, the FMDB includes a time stamp field so that the file system may contain multiple copies of the same file that represent the file at different points in time."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "association (between the file and the list)" to be defined in the specification to mean a data base table that maps each file name to a single top-level label that represents the file. |
| is being accessed | Ordinary meaning – http://wordnet.princeton.edu/ - access is to "obtain or retrieve from a storage device; as of information on a computer." | Obtaining or retrieving from a storage device, as of information on a computer. | Our expert will testify that one of ordinary skill in the art would understand the term "is being accessed" to mean obtaining or retrieving from a storage device, as of information on a computer. |

25

# EXHIBIT B

## PROPOSED CONSTRUCTIONS FOR U.S. PATENT NO. 5,990,810

1

# Part I -- Stipulated Constructions for U.S. Patent No. 5,990,810

| TERM FROM '810 CLAIMS | STIPULATED CONSTRUCTION |
|---|---|
| block | Finite or infinite streams of zero or more bits or bytes of digital data. |
| digital data | Data in digital form, including computer data. |
| partitioning | Dividing a block into two or more parts. |
| position k\|k+1 | A position between bits or bytes of data, specifically the position between the k-th bit/byte and the (k+1)-th bit/byte. |
| natural numbers | Non-negative integers including zero (e.g., 0, 1, 2, 3, 4, 5, . . . ) |
| identity of a subblock / identity of at least one subblock | Any piece of information that could be used in place of the subblock for the purpose of comparison for identicality, including the subblock itself or a hash of the subblock. |
| reference of a subblock / references to subblocks / references of the subblocks | A reference to a subblock means any piece of information that could be used by one entity to identify to another entity (or itself) a particular subblock. |
| E1 | An agent including, but not limited to a computer system, a network of computer systems, a process in a computer system, a file system, a component of software, a dedicated computer system or a communication system. |
| E2 | An agent including, but not limited to a computer system, a network of computer systems, a process in a computer system, a file system, a component of software, a dedicated computer system or a communication system. |

513712507903.1

# Part II -- Riverbed's Proposed Constructions For Disputed Terms In U.S. Patent No. 5,990,810

| Term From '810 Claims | Riverbed's Preliminary Construction | Intrinsic And Extrinsic Evidence |
|---|---|---|
| subblock | A part of the block consisting of a series of bits or bytes of the digital data from the block. | **Intrinsic:** "The term block and subblock both refer, without limitation, to finite blocks or infinite blocks (sometimes called streams) of zero or more bits or bytes of digital data. Although the two different terms ("blocks" and "subblock") essentially describe the same substance (digital data), the two different terms have been employed in this specification to indicate the role that a particular piece of data is playing. The term "block" is usually used to refer to raw data to be manipulated by aspects of the invention. The term "subblock" is usually used to refer to a part of a block. "Blocks" are "partitioned" into "subblocks"." Col. 2:51-62. |
| | | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction. |
| b[k-A+1 ... k+B] | The bits/bytes of digital data in the block A bits/bytes to the left k| k+1 and B bits/bytes to the right of position k| k+1. | **Intrinsic:** "Note: The specification of this aspect encompasses the degenerate case in which either A or B is zero. The specification also includes the case where the constraint does not pay attention to some parts of b[k-A+1 . . . k+B]. For example, a constraint that pays attention only to (say) b[k-3] and b[k+2] would fall under the classes of constraint corresponding to A_gtoreq,4 and B_gtoreq,2." Col. 3:18-24 |
| | | **Extrinsic:** "The interesting part of the claim is the phrase "for which b[k-A+1...k+B] satisfies a predetermined constraint, and where A and B are natural numbers". This sounds more complicated than it really is. Figure 2 shows what's happening here. To evaluate whether a partition should be made at the boundary between the bytes at position k and k+1, we evaluate the bytes within a window consisting of A bytes to the left of the position and B bytes to the right. Only the bytes in this window can affect |

3

S1371/2507903.1

the decision of whether to put a boundary at a boundary at position k | k+1.



Figure 2: The parsing window.

"A and B are natural numbers" (i.e. 0, 1, 2, 3, ...). This phrase is simply intended to indicate that we are dealing in whole multiples of bytes. In most implementations, A and B will be constants (though the claim does not explicitly constrain them to be)." *Structure and Practise of the Blocklets Patent* at 3.

Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction.

| | | |
|---|---|---|
| predetermined constraint | A function that accepts a window of bytes of length A+B and returns a boolean value to indicate whether a boundary should be placed between the A and B parts of the window. Only the bytes in window of bytes of length A+B can affect the decision of whether a boundary should be placed at position k| k+1. | **Intrinsic:**<br><br>"Choosing a Partitioning Constraint Function<br><br>Although the requirements for the block partitioning constraint (e.g. in the form of a constraint function F) are not stringent, care should be taken to select a function that suits the application to which it is to be applied.<br><br>In situation where the data is highly structured and knowledge of the data is available, a choice of an F that tends to place subblock boundaries at positions in the data that correspond to obvious boundaries in the data could be advantageous. However, in general, F should be chosen from the class of narrow hash functions. Use of a narrow hash function for F provides both efficiency and a (deterministic) randomness that will enable the implementation to operate effectively over a wide-range of data.<br><br>One of the most important properties of F is the probability that F will place a boundary at any particular point when applied to completely random data. For example, a function with a probability of one would |

51371/2507903.1

produce a boundary between each bit (or byte), whereas a function with a probability of zero would never produce any boundaries at all. In a real application, a more moderate probability would be chosen (e.g. 1/1024) so as to yield useful subblock sizes. The probability can be tuned to suit the application.

We end this section with an example of a narrow hash function that has been implemented and tested and seems to perform well on a variety of data types. The hash function calculates a hash value from three bytes.

The following notation has been used. "times." is multiplication. "<<" is left bit shift. ">>" is right bit shift. "" is exclusive or. ".vertline." is modulo. The constant .rho. is the inverse of the probability of placing a boundary at an arbitrary position in a randomly generated block of data, and can be set to any integer value in [0,65535]. However, in practice it seems to be advantageous to choose values that are prime (Mersenne primes seem to work well). The value 40543 was chosen carefully in accordance with the hash function design guidelines provided in pages 508-613 of the book:

Knuth D. E., "The Art of Computer Programming: Volume 3: Sorting and Searching", Addison Wesley, 1973.

The function generates a value in the range [0, .rho.-1] and can be used in practice by placing a boundary at each point where the preceding three bytes hash to a predetermined constant value V. This would imply that its arguments b.sub.1 . . . b.sub.3 correspond to the argument A in aspect one above. To avoid pathological behaviour in the commonly occurring case of runs of zeros, it is wise to choose a non-zero value for V.

In a real implementation, .rho. was set to 511 and V was set to one." Col. 13.65 to 14.50.

"Example: Partitioning a Block

We now present a simple example of how a block might be partitioned in practice. Consider the following block of bytes:

5137L/2507903.1

$b.sub.1$ $b.sub.2$ $b.sub.3$ $b.sub.4$ $b.sub.5$ $b.sub.6$ $b.sub.7$ $b.sub.8$ $b.sub.9$ . . .

In this example, an example hash function H will be used to partition the block. Boundaries will be represented by pairs such as $B.sub.6$ .vertline.$b.sub.7$. We will assume that H returns a boolean value based on its argument and that a boundary is to be placed at each $b.sub.i$ .vertline.$b.sub.i$ +1 for which H($b.sub.i$ -2, $b.sub.i$ -1, $b.sub.i$) evaluates to true.

As the hash function accepts 3 byte arguments, we start at $b.sub.3$ .vertline.$b.sub.4$ and evaluate H($b.sub.1$, $b.sub.2$, $b.sub.3$). This turns out to be false (for the purposes of example), so we move to $b.sub.4$ .vertline.$b.sub.5$ and evaluate H($b.sub.2$, $b.sub.3$, $b.sub.4$). This turns out to be true, so a boundary is placed at $b.sub.4$ .vertline.$b.sub.5$. Next, we move to $b.sub.5$ .vertline.$b.sub.6$ and evaluate H($b.sub.3$, $b.sub.4$, $b.sub.5$). This turns out to be false so we move on. H($b.sub.4$, $b.sub.5$, $b.sub.6$) is true so we place a boundary at $b.sub.6$ .vertline.$b.sub.7$. This process continues until the end of the block is reached.

$b.sub.1$ $b.sub.2$ $b.sub.3$ $b.sub.4$ .vertline. $b.sub.5$ $b.sub.6$ .vertline. $b.sub.7$ $b.sub.8$ $b.sub.9$ . . . .

Some variations on this approach are:

Imposition of a lower bound L on subblock size by skipping ahead L bytes after placing a boundary.

Imposition of an upper bound U on block size by artificially placing a boundary if U bytes have been processed since the last boundary was placed.

Improving the efficiency of the hash calculations by using some part of the calculation of the hash of the bytes at one position to calculate the hash at the next position. For example, it may be more efficient to calculate H(x,y,z) if H(*,x,y) has already been calculated. For example, the Internet IP checksum is organized so that a single running checksum value can be maintained, with bytes entering the window being added to the checksum,

6

and bytes exiting the window being subtracted from the checksum.

Applying this algorithm in reverse, starting from the end of the block and working backwards.

Finding the subblock that encloses a particular point (chosen from anywhere within the block) by exploring in both directions from the point, looking for the nearest boundary in each direction.

Finding all subblock boundaries in one step of evaluating F for all position concurrently. "

**Extrinsic:** "The interesting part of the claim is the phrase "for which b|k-A+1...k+B] satisfies a predetermined constraint, and where A and B are natural numbers". This sounds more complicated that it really is. Figure 2 shows what's happening here. To evaluate whether a partition should be made at the boundary between the bytes at position k and k+1, we evaluate the bytes within a window consisting of A bytes to the left of the position and B bytes to the right. Only the bytes in this window can affect the decision of whether to put a boundary at position k | k+1.



Figure 2: The parsing window.

"A and B are natural numbers" (i.e. 0, 1, 2, 3, ...). This phrase is simply intended to indicate that we are dealing in whole multiples of bytes. In most implementations, A and B will be constants (though the claim does not explicitly constrain them to be).

It may seem overly restrictive to restrict the window being evaluated to A bytes to the left and B bytes to the right (i.e. a window of A+B bytes) of the position being evaluated. However, this is an important aspect of the claim because it captures in the broadest possible way the locality of the window evaluation process. Blocklet boundaries must, above all, be

7

positioned based on data local to the position being evaluated. The degree of locality is left unspecified (in the parameters A and B), but the locality is important because without it, the same blocklets would not be created in the same way when the same data arises in different global contexts. For example, if a block b of 2M were being parsed into blocklets with a mean length of 8K, repeated data in different parts of the 2M will only be parsed into the same blocklets if the parsing algorithm places boundaries only on the bytes local to the candidate boundary. If the partitioning function were to take into account (for example) bytes b[0..k+B] in deciding whether to put down a partition, the slightest change in the earlier bytes in the block could affect whether a partition is placed at position k|_k+1 and this will result in boundaries being placed that do not yield identical subblocks when the same slab of data appears in different places in b.

The phrase "predetermined constraint" is purposefully broad, as (assuming we are dealing with bytes), for a given A and B, there are $2 \wedge 2A(8^n(A+B))$ possible constraint functions that could be used to implement the method. All that is meant by the term "constraint" is a function that accepts a block of bytes of length A+B and returns a boolean value to indicate whether a boundary should be placed between the A and B parts of the window.

In summary, the intent of claim 1 is to capture the concept of dividing a block of data into subblocks at data dependent positions where each position is evaluated for boundaryness by examining only those bytes near to and adjacent to the position.

Note: The claim does not prohibit the constraint function from ignoring some part (possibly some non-contiguous parts) of the window of A+B bytes. There is no requirement that the constraint function attend to all bytes in the window." *Structure and Practise of the Blocklets Patent* at 3.

Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction.

| | |
|---|---|
| for which b[k-A+1 . . . k+B] satisfies a | *See* constructions for "b[k-A+1 . . . k+B]" and "predetermined |

51371/2507903.1

| | constraint." | |
|---|---|---|
| additional subblocks are formed from at least one group of subblocks | Multiple layers of subblocks are constructed from one or more initial subblocks. | **Intrinsic:** "FIG. 7 shows how "higher order" subblocks can be constructed from one or more initial subblocks." Col. 7:49-50.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| an additional hierarchy of subblocks is formed from at least one group of contiguous subblocks | Multiple layers of subblocks are constructed from one or more initially contiguous subblocks by progressively restricting a constraint function to generate the multiple layers of subblocks, where the boundaries of the higher layer subblocks are aligned with the subblock boundaries of all the subblock layers below it. | **Intrinsic:** "FIG. 9 shows how subblocks can be organized into a hierarchy. Such a hierarchy can be constructed by progressively restricting a constraint F." Col. 7:54-56.<br><br>"The efficiency of such a scheme could be improved by performing the partitioning all in one operation using increasing constraints on a single F. For example, one could use the example hash function described earlier, but use different values of the constant .rho. to determine the different levels of subdivision. By choosing appropriately related values of .rho., the set of boundaries that could be produced by the different F could be arranged to be subsets of each other, resulting in a tree structure of subblocks. For example, values of .rho. of 32, 64, and 128, and 256 could be used. FIG. 9 shows how the subblocks of four levels of the tree could relate to each other." Col. 15:38-49.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| hash | A function that accepts an input block of bits and generates an output block of bits based on the input block. | **Intrinsic:** "A hash function accepts a variable-length input block of bits and generates an output block of bits that is based on the input block. Most hash functions guarantee that the output block will be of a particular length (e.g. 16 bits) and aspire to provide a random, but deterministic, mapping between the infinite set of input blocks and the finite set of output blocks. The property of randomness enables these outputs, called "hashes", to act as easily manipulated representatives of the original |

51371/2507903.1

| | | |
|---|---|---|
| calculating the hash of each of at least one of said plurality of subblocks | | block." Col. 10:60 to col. 11:6.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| forming a projection of said block | *See* "hash." | |
| | "Projection": A structure that includes information that identifies digital data in the block. | **Intrinsic:** *See* Figure 11.<br><br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| ordered or unordered collection of elements | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| subsets of identical subblocks | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| group of one or more subblocks | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| data structure | A structure for organizing data such as a hash table. | **Intrinsic:** "In most cases, the problem is best solved by creating a data structure that maintains the subblocks, or references to the subblocks, in sorted order, and then inserts each subblock one at a time into the data structure. Not only does this identify all currently identical subblocks, but it also establishes a structure that can be used to determine quickly whether incoming subblocks are identical to any of those already held. The following data structures are described in the books referenced above and provide just a sample of the structures that could be used:<br><br>Hash tables. |

10

S1371/25079631

| | | |
|---|---|---|
| | | Sorted trees (binary, N-ary, AVL). |
| | | Sorted linked lists. |
| | | Sorted arrays. |
| | | Of the multitude of solutions to the problem of matching blocks of data, one solution is worthy of special attention: the hash table. Hash tables consist of a (usually) finite array of slots into which values may be inserted. To add a value to a hash table, the value is hashed (using a hash function that is usually selected from the class of narrow hash functions) into a slot number, and the value is inserted into that slot. Later, the value can be retrieved in the same manner." Col. 16:16-39. |
| | | **Extrinsic:** "data structure": An organizational scheme, such as a record or an array, applied to data so that it can be interpreted and so that specific operations can be performed upon that data. Microsoft Computer Dictionary, Second Edition (1994). |
| | | Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| found by inserting each subblock, an identity of each subblock, a reference of each subblock, or a hash of each subblock into a data structure | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| collection of subblocks | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| block representatives | Information used to represent blocks such as filenames. | **Intrinsic:** "10. In a further aspect of the invention, the invention provides a method for representing one or more blocks, comprising: |

11

| | | |
|---|---|---|
| mapped to lists of entries which identify subblocks | plain and ordinary meaning | (i) A collection of subblocks;<br><br>(ii) Block representatives (e.g. filenames) which are mapped to lists of entries that identify subblocks;"  Col. 4:8-13.<br><br>Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction. |
| modifying one of said blocks<br><br>modified block | plain and ordinary meaning | **Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| adding . . . zero or more subblocks | plain and ordinary meaning | **Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| subblock list | plain and ordinary meaning | **Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| removing . . . zero or more subblocks | plain and ordinary meaning | **Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| block X | A block that is partitioned at entity E1. | **Intrinsic:**  Col. 23:23-63; Figures 15, 21 and 25.<br><br>**Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| E1 possesses the knowledge that E2 possesses a group of Y subblocks Y1 . . . Ym | plain and ordinary meaning | **Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| subblocks X1 . . . Xn | Subblocks created from a block X that is partitioned at entity E1. | **Intrinsic:**  Figures 15, 19, 20, 21, 22 and 25.<br><br>**Extrinsic:**  Dr. Robert Printis will provide testimony to support Riverbed's |

12

SI371/2507903.1

| | | | |
|---|---|---|---|
| transmitting . . . zero or more subblocks in $X_1$ | plain and ordinary meaning | | proposed construction and rebut Quantum's' proposed construction.<br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| references to subblocks | See above. | | |
| E1 possesses the knowledge that E2 possesses a block Y | See above | | |
| block Y | A block that is partitioned at entity E2. | | **Intrinsic:** Figures 19, 20 and 21.<br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| subblocks Y1 . . . Ym | Subblocks created from a block Y that is partitioned at entity E2. | | **Intrinsic:** Figures 19, 20 and 21.<br>**Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| transmitting . . . zero or more subblocks in X | plain and ordinary meaning | | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| E1 possesses the knowledge that E2 possesses a block Y | See above. | | |
| identity of at least one subblock | See above. | | |
| information communicating the presence or | plain and ordinary meaning | | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |

51371/2507903.1

13

| | | |
|---|---|---|
| absence of subblocks at E2 | | |
| subblocks identified as not being present at E2 | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| A method for an entity E2 to communicate to an entity E1 the fact that E2 possesses a block Y | plain and ordinary meaning | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's' proposed construction. |
| references of the subblocks | *See above.* | |
| transmitting from E2 to E1 an identity of $X_i$ | *See above.* | |
| means for partitioning said block b into a plurality of subblocks | Means plus function.<br><br>**Function:** partitioning said block b into a plurality of subblocks<br><br>**Structure:** a hash function | **Intrinsic:** "Example: Partitioning a Block<br><br>We now present a simple example of how a block might be partitioned in practice. Consider the following block of bytes:<br><br>$b.sub.1\ b.sub.2\ b.sub.3\ b.sub.4\ b.sub.5\ b.sub.6\ b.sub.7\ b.sub.8\ b.sub.9 \ldots$<br><br>In this example, an example hash function H will be used to partition the block. Boundaries will be represented by pairs such as $B.sub.6$ .vertline.$b.sub.7$. We will assume that H returns a boolean value based on its argument and that a boundary is to be placed at each $b.sub.i$ .vertline.$b.sub.i+1$ for which $H(b.sub.i-2, b.sub.i-1, b.sub.i)$ evaluates to true.<br><br>As the hash function accepts 3 byte arguments, we start at $b.sub.3$ .vertline.$b.sub.4$ and evaluate $H(b.sub.1, b.sub.2, b.sub.3)$. This turns out to be false (for the purposes of example), so we move to $b.sub.4$ |

14

51371/2507903.1

.vertline.b.sub.5 and evaluate H(b.sub.2, b.sub.3, b.sub.4). This turns out to be true, so a boundary is placed at b.sub.4 .vertline.b.sub.5. Next, we move to b.sub.5 .vertline.b.sub.6 and evaluate H(b.sub.3, b.sub.4, b.sub.5). This turns out to be false so we move on. H(b.sub.4, b.sub.5, b.sub.6) is true so we place a boundary at b.sub.6 .vertline.b.sub.7. This process continues until the end of the block is reached.

b.sub.1 b.sub.2 b.sub.3 b.sub.4 .vertline. b.sub.5 b.sub.6 .vertline. b.sub.7 b.sub.8 b.sub.9 . . . .

Some variations on this approach are:

Imposition of a lower bound L on subblock size by skipping ahead L bytes after placing a boundary.

Imposition of an upper bound U on block size by artificially placing a boundary if U bytes have been processed since the last boundary was placed.

Improving the efficiency of the hash calculations by using some part of the calculation of the has of the bytes at one position to calculate the hash at the next position. For example, it may be more efficient to calculate H(x,y,z) if H(*,x,y) has already been calculated. For example, the Internet IP checksum is organized so that a single running checksum value can be maintained, with bytes entering the window being added to the checksum, and bytes exiting the window being subtracted from the checksum.

Applying this algorithm in reverse, starting from the end of the block and working backwards.

Finding the subblock that encloses a particular point (chosen from anywhere within the block) by exploring in both directions from the point, looking for the nearest boundary in each direction.

Finding all subblock boundaries in one step of evaluating F for all position concurrently." Col. 18:3-49.

15

5137/2507903.1

| | | |
|---|---|---|
| the constraint comprises the hash of some or all of $b[k-A+1 . . . k+B]$ | *See above.* | **Extrinsic:** Dr. Robert Printis will provide testimony to support Riverbed's proposed construction and rebut Quantum's proposed construction. |

16

# Part III -- Quantum's Proposed Constructions For Disputed Terms In U.S. Patent No. 5,990,810

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| subblock | '810 Patent – See, e.g., col. 2, lines 52-61. | A part of a block. | *See, Abstract.* ("Blocks can be partitioned into subblocks using a variety of methods, including methods that place subblock boundaries at fixed positions (FIG. 3), methods that place subblock boundaries at data-dependent positions (FIG. 3), and methods that yield multiple overlapping subblocks (FIG. 6).")

*See col. 2, lines 52-61.* ("The term block and subblock both refer, without limitation, to finite blocks or infinite blocks (sometimes called streams) of zero or more bits or bytes of digital data. Although the two different terms ("blocks" and "subblock") essentially describe the same substance (digital data), the two different terms have been employed in this specification to indicate the role that a particular piece of data is playing. The term "block" is usually used to refer to raw data to be manipulated by aspects of the invention. The term "subblock" is usually used to refer to a part of a block. "Blocks" are "partitioned" into "subblocks".")

Our expert will testify that one of ordinary skill in the art would understand the term "subblock" to be defined in the specification to mean a part of a block. |
| b[k-A+1 . . . k+B] | '810 Patent – See, e.g., Figures 4, 10-13, and 24. | A sliding window defined by block elements (bits or bytes) ranging from the (k-A+1)th element up to and including the (k+B)th element, wherein k, A, and B are natural numbers. | *See, Figure 4, col. 7, lines 43-44.* ("FIG. 4 depicts the data-dependent partitioning of a block b of data into subblocks using a constraint F.").

*See, Figure 5, col. 7, lines 45-46.* ("FIG. 5 depicts the search within a block b for a subblock boundary using a constraint F.").

*See, Figure 10, col. 7, lines 57-60.* ("FIG. 10 depicts a method (and apparatus) for the partitioning of a block b into subblocks using a constraint F, and the calculation of the hashes of the subblocks using hash function H.").

*See, Figure 11, col. 7, lines 61-64.* ("FIG. 11 depicts the partitioning of a |

17

51371/2507903.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|------|-------------|--------------------------|-------------------------------------------|
| | | | block b into subblocks using a constraint F, and the projection of those subblocks into a structure consisting of subblock hashes, subblock data, and subblock references."). |
| | | | *See, Figure 12, col. 7, lines 65-67.* ("FIG. 12 depicts a method (and apparatus) for partitioning two blocks b1 and b2 into subblocks, using a constraint F, and then comparing the subblocks."). |
| | | | *See, Figure 13, col. 8, lines 1-6.* ("FIG. 13 depicts a method (and apparatus) for the partitioning using a constraint F, of two blocks b1 and b2 into subblocks, the calculation of the hashes of the subblocks using H, and the comparison of those hashes with each other to determine (among other things) subblocks common to both b1 and b2."). |
| | | | *See, Figure 24, col. 8, lines 42-45.* ("FIG. 24 depicts a method (and apparatus) for the partitioning of a block b into subblocks using constraint F, and the projection of those subblocks into a table of subblock hashes."). |
| | | | *See, col. 18, lines 9-23.* ("In this example, an example hash function H will be used to partition the block. Boundaries will be represented by pairs such as $B_n / b_?$. We will assume that H returns a boolean value based on its argument and that a boundary is to be placed at each $b_i | b_{i+1}$ for which $H(b_{i-3}, b_{i-1}, b_i)$ evaluates to true.

As the hash function accepts 3 byte arguments, <u>we start at $b_1 | b_2$ and evaluate $H(b_1, b_2, b_3)$. This turns out to be false (for the purposes of example), so we move to $b_2 | b_3$ and evaluate $H(b_2, b_3, b_4)$. This turns out to be true, so a boundary is placed at $b_3 | b_4$. Next, we move to $b_3 | b_4$ and evaluate $H(b_3, b_4, b_5)$. This turns out to be false so we move on. $H(b_4, b_5, b_6)$ is true so we place a boundary at $b_5 | b_6$. This process continues until the end of the block is reached.</u>"). |
| | | | *See, col. 18, lines 35-40.* ("For example, the Internet IP checksum is organized so that a single running checksum value can be maintained, <u>with bytes entering the window being added to the checksum, and bytes exiting the window being subtracted from the checksum.</u>"). |
| | | | Our expert will testify that one of ordinary skill in the art would |

51371/2507903.1

Case 3:07-cv-04161-WHA    Document 107-3    Filed 05/15/2008    Page 19 of 26

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|------|-------------|-------------------------|------------------------------------------|
| predetermined constraint | '810 Patent – See, e.g. Figures 4, 10-13, and 24; Col. 13, line 66 to Col. 14, line 7; and Col. 18, lines 9-23 | Criteria for identifying a subblock boundary. | understand the term "β[k-A+1 . . . k+B]" to be defined in the specification to mean a fixed length sliding window defined by block elements (bits or bytes) ranging from the (k-A+1)th element up to and including the (k+B)th element, wherein k, A, and B are natural numbers. |
| | | | *See, Figure 4, col. 7, lines 43-44,* ("FIG. 4 depicts the data-dependent partitioning of a block b of data into subblocks using a constraint F."). |
| | | | *See, Figure 5, col. 7, lines 45-46,* ("FIG. 5 depicts the search within a block b for a subblock boundary using a constraint F."). |
| | | | *See, Figure 10, col. 7, lines 57-60,* ("FIG. 10 depicts a method (and apparatus) for the partitioning of a block b into subblocks using a constraint F, and the calculation of the hashes of the subblocks using hash function H."). |
| | | | *See, Figure 11, col. 7, lines 61-64,* ("FIG. 11 depicts the partitioning of a block b into subblocks using a constraint F, and the projection of those subblocks into a structure consisting of subblock hashes, subblock data, and subblock references."). |
| | | | *See, Figure 12, col. 7, lines 65-67,* ("FIG. 12 depicts a method (and apparatus) for partitioning two blocks b1 and b2 into subblocks, using a constraint F, and then comparing the subblocks."). |
| | | | *See, Figure 13, col. 8, lines 1-6,* ("FIG. 13 depicts a method (and apparatus) for the partitioning using a constraint F, of two blocks b1 and b2 into subblocks, the calculation of the hashes of the subblocks using H, and the comparison of those hashes with each other to determine (among other things) subblocks common to both b1 and b2."). |
| | | | *See, Figure 24, col. 8, lines 42-45,* ("FIG. 24 depicts a method (and apparatus) for the partitioning of a block b into subblocks using constraint F, and the projection of those subblocks into a table of subblock hashes."). |
| | | | *See, Col. 13, line 66 to Col. 14, line 7,* ("Although the requirements for the block partitioning constraint (e.g. in the form of a constraint function F) are not stringent, care should be taken to select a function that suits the application to which it is to be applied. In situation where the data is |

19

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| | | | highly structured and knowledge of the data is available, a choice of an F that tends to place subblock boundaries at positions in the data that correspond to obvious boundaries in the data could be advantageous.").

See, Col. 18, lines 9-23. ("In this example, an example hash function H will be used to partition the block. Boundaries will be represented by pairs such as $B_0|b_1$. We will assume that H returns a boolean value based on its argument and that a boundary is to be placed at each $b_0|b_{-1}$ for which H($b_{-2}, b_{-1}, b_0$) evaluates to true.

Our expert will testify that one of ordinary skill in the art would understand the term "predetermined constraint" to be defined in the specification to mean a function that accepts a block of bytes of length A+B and returns a boolean value to indicate whether a boundary should be placed between the A and B parts of the window. |
| hash | '810 Patent – See, e.g., col. 10, line 65 to col. 11, line 6. | For claims 2 and 29: A function that accepts an input block of digital data and generates a shorter output block of digital data based on the input block.

For claims 7, 9 and 10: A shorter output block of digital data that is based on an input block of digital data. | See, col. 2, lines 22-25. ("The hash function maps each subblock into a small tractable value (e.g. 128 bits) that provides an identity of the subblock. These hashes can usually be manipulated more efficiently than their corresponding subblocks.").

See, col. 10, line 65 to col. 11, line 6. ("A hash function accepts a variable-length input block of bits and generates an output block of bits that is based on the input block. Most hash functions guarantee that the output block will be of a particular length (e.g. 16 bits) and aspire to provide a random, but deterministic, mapping between the infinite set of input blocks and the finite set of output blocks. The property of randomness enables these outputs, called "hashes", to act as easily manipulated representatives of the original block.").

Our expert will testify that one of ordinary skill in the art would understand the term "hash" to be defined in the specification to mean a function that accepts an input block of bits or bytes and generates. |
| hierarchy | Ordinary meaning - http://www.domainhandbook.co m/gloss.html - a hierarchy is "a system or series of terms of successive rank (as classes, orders, genera, species, etc.), | A system or series of terms of successive rank. | See, col. 7, lines 54-56. ("FIG. 9 shows how subblocks can be organized into a hierarchy. Such a hierarchy can be constructed by progressively restricting a constraint F.").

Our expert will testify that one of ordinary skill in the art would understand the term "hierarchy" to mean a system or series of terms of |

20

51371/2507903.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| | | | used in classification." |
| contiguous subblocks | '810 Patent – See, e.g., col. 10, lines 3-21. | A range of subblocks. | See, col. 10, lines 3-21, ("In any situation where a group of values that have contiguous values (e.g. 6, 7, 8, 9) is to be communicated or stored, such a group can be represented using a range (e.g. 6-9) which may take up less communication time or storage space. Ranges can be applied to all kinds of things, such as index values and subblock numbers. In particular, if an entity notices that the references (to subblocks) that it is about to transmit are contiguous, it can replace the references with a range. Ranges can be represented in any way that identifies the first and last element of the range. Three common representations are: The first and last element of the range. The first element and the length of the range. The last element and the length of the range. |
| | | | The concept of range can be generalized to include the compression of any group of values that exhibit compressible structure."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "contiguous subblocks" to be defined in the specification to mean a range of subblocks. |
| projection | '810 Patent – See, e.g., Claim 8, and Figure 17, col. 8, lines 17-21. | An ordered or unordered collection of elements. | See, Claim 8, ("The method of claim 1, further comprising the step of: forming a projection of said block, being an ordered or unordered collection of elements, wherein each element consists of a subblock, an identity of a subblock, or a reference of a subblock."). |
| | | | See, Figure 17, col. 8, lines 17-21, ("FIG. 17 depicts a method (and apparatus) for the construction of a block D from which X may be later reconstructed, given Y. In this case, the entity constructing D does not have access to Y, only to a projection of Y (being perhaps the hashes of the subblocks of Y)."). |
| | | | Our expert will testify that one of ordinary skill in the art would understand the term "projection" to be defined in the specification to mean an ordered or unordered collection of elements. |
| reference of a subblock | '810 Patent – See, e.g., col. 9, lines 39-60. | Any piece of information that could be used in practice by one entity to identify to another entity (or itself) a particular subblock. | See, col. 9, lines 39-60, ("A reference to a subblock means any piece of information that could be used in practice by one entity to identify to another entity (or itself) a particularly valued subblock, where the two entities may already share some knowledge. For example, the two entities |

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| | | | might each possess the knowledge that the other entity already possesses ten subblocks of known values having particular index values numbered one to ten. Once two entities have a basis of shared knowledge, it is possible for them to identify a subblock in ways more concise than the transmission of an identity. A reference to a particularly valued subblock can take (without limitation) the following forms: An identity. An identifying number of a subblock possessed by the receiver. An identifying number of a subblock previously transmitted between the two communicants. The location of the subblock in some shared data space. As relative subblocks number. Ranges of the above."). Our expert will testify that one of ordinary skill in the art would understand the term "reference of a subblock" to be defined in the specification to mean any piece of information that could be used in practice by one entity to identify to another entity (or itself) a particular subblock. |
| data structure | '810 Patent – See, e.g., col. 16, lines 16-30. | A structure for maintaining subblocks or references to the subblocks. | See, col. 16, lines 16-30. ("In most cases, the problem is best solved by creating a data structure that maintains the subblocks, or references to the subblocks, in sorted order, and then inserts each subblock one at a time into the data structure. Not only does this identify all currently identical subblocks, but it also establishes a structure that can be used to determine quickly whether incoming subblocks are identical to any of those already held. The following data structures are described in the books referenced above and provide just a sample of the structures that could be used: Hash tables. Sorted trees (binary, N-ary, AVL). Sorted linked lists. Sorted arrays.").<br><br>See, col. 18, lines 60-62. ("However, the table of hashes could be stored in a wide variety of data structures (e.g. hash tables, binary trees).").<br><br>See, col. 22, lines 28-32. ("Although a hash table is used in this example, many other data structures (e.g. a binary tree) could also be used to map cryptographic hashes to subblock entries."). |

22

S1371/2507903.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| for which b[k-A+1 . . . k+B] satisfies a predetermined constraint | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | Our expert will testify that one of ordinary skill in the art would understand the term "data structure" to be defined in the specification to mean a structure for maintaining subblocks or references to the subblocks. |
| A and B are natural numbers | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| the constraint comprises the hash of at least a portion of b[k-A+1 . . . k+B] | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| additional subblocks are formed from at least one group of subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| an additional hierarchy of subblocks is formed from at least one group of contiguous subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| calculating the hash of each of at least one of said plurality of subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| forming a projection of said block | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| ordered or unordered | | This term employs defined terms – no additional construction required | |

23

51371/2507903.1

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| collection of elements | | beyond plain and ordinary meaning. | |
| subsets of identical subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| group of one or more subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| found by inserting each subblock, an identity of each subblock, a reference of each subblock, or a hash of each subblock into a data structure | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| collection of subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| block representatives | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| mapped to lists of entries which identify subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| modifying one of said blocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| adding ... zero or more subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| subblock list | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| modified subblock | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |

24

513712507903.1

Case 3:07-cv-04161-WHA    Document 107-3    Filed 05/15/2008    Page 25 of 26

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|---|---|---|---|
| removing ... zero or more subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| block X | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| E1 possesses the knowledge that E2 possesses a group of Y subblocks $Y_1, ... Y_m$ | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| subblocks $X_1, ... X_n$ | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| transmitting ... zero or more subblocks in $X_1$ | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| E1 possesses the knowledge that E2 possesses a block Y | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| block Y | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| subblocks $Y_1, ... Y_m$ | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| transmitting ... zero or more subblocks in X | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| E1 possesses the knowledge that E2 possesses a block Y | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| identity of at least one subblock | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |

S1371/25079/23.1

Case 3:07-cv-04161-WHA    Document 107-3    Filed 05/15/2008    Page 26 of 26

| Term | Term Source | Proposed Term Definition | Citations from U.S. Patent No. 5,990,810 |
|------|-------------|--------------------------|------------------------------------------|
| information communicating the presence or absence of subblocks at E2 | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| subblocks identified as not being present at E2 | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| A method for an entity E2 to communicate to an entity E1 the fact that E2 possesses a block Y | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| references of the subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| transmitting from E2 to E1 an identity of X | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |
| means for partitioning said block b into a plurality of subblocks | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | – – |
| the constraint comprises the hash of some or all of b[k·A+1 ... k·B] | | This term employs defined terms – no additional construction required beyond plain and ordinary meaning. | |

26

S1371/25079003.1